# EXHIBIT U

UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF RHODE ISLAND

ANNA GROVER,                              :
                                          :
        Plaintiff                         :
                                          :
    v.                                    :        C.A. No. 16-041-ML-PAS
                                          :
SHECHTMAN HALPERIN SAVAGE, LLP,           :
                                          :
        Defendant                         :

DEFENDANT SHECHTMAN HALPERIN SAVAGE, LLP'S
RESPONSES TO PLAINTIFF ANNA GROVER'S
SECOND SET OF INTERROGATORIES

Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Shechtman Halperin Savage, LLP ("SHS"), hereby provides the following responses to the Second Set of Interrogatories of Plaintiff, Anna Grover.

INTRODUCTION

These responses are based upon information presently available to SHS and its attorneys and specifically known to the individuals who are preparing these responses. It is possible that future discovery and independent investigation may supply additional facts or information, add meaning to known facts, or may establish entirely new factual conclusions and contentions, all of which may lead to substantial additions to, changes in, and variations from the responses set forth herein. SHS's investigation is continuing and discovery is ongoing. SHS reserves the right to supplement, alter, and/or amend its responses. SHS reserves all objections as to the admissibility at trial of any of the information provided herein. The production of any information does not constitute an admission by SHS that such information is relevant to the

pending litigation.  SHS also reserves the right to object to further inquiry with regard to any subject matter.  SHS's answers are based on SHS's reasonable, good-faith investigation into the subject matter of this dispute.  In answering these discovery requests, SHS has made reasonable efforts to research documents and electronically stored information regarding the subject matter of the present lawsuit, but each and every employee has not been, and could not be, contacted and questioned concerning the items included in these discovery requests.

## GENERAL OBJECTIONS

(i)      SHS objects to the Plaintiff's Interrogatories, and the definitions and instructions contained therein to the extent that they seek information not relevant to the parties' claims or defenses in this action and/or are not proportional to the needs of the case.

(ii)     SHS objects to Plaintiff's Interrogatories, and definitions and instruction contained therein to the extent that they are vague, ambiguous, overbroad and unduly burdensome, and impose obligations upon SHS that go beyond the scope of what is required under the Federal Rules of Civil Procedure.

(iii)    SHS objects to the Plaintiff's Interrogatories, and definitions and instruction contained therein to the extent that they seek information or the identification documents that are protected by the attorney-client privilege, work product doctrine, or any other applicable privilege.  Inadvertent disclosure of any such information or documents shall not constitute a waiver of any privilege, and shall not waive the right of SHS to object to the use of any such information or documents during this action.

(iv)   SHS objects to the Plaintiff's Interrogatories, and definitions and instruction contained therein to the extent that they seek the disclosure of SHS's confidential client information.

(v)    SHS objects to the Plaintiff's Interrogatories, and definitions and instruction contained therein to the extent that they request information that is as readily accessible to Plaintiff as to SHS.  SHS has no obligation to undertake investigation for the Plaintiff.

(vi)   SHS objects to the Plaintiff's Interrogatories, and definitions and instruction contained therein to the extent that they are duplicative, cumulative, or seek information that may be obtained from other sources or through other means of discovery that are more efficient and less burdensome and/or expensive.

(vii)  SHS objects to the Plaintiff's Interrogatories, and definitions and instruction contained therein to the extent that they are not limited to the time period relevant to this case. SHS objects to each Interrogatory that does not include a reasonable time limit as unduly burdensome, oppressive, and not relevant to the parties' claims and defenses in this action and/or are not proportional to the needs of the case.

## SPECIFIC OBJECTIONS AND RESPONSES

**Interrogatory No. 25:**  From 2010 to the present time, list the total number of foreclosure files Defendant handled on an annual basis irrespective of whether a foreclosure auction actually occurred or the foreclosure auction was cancelled for any reason.

**RESPONSE NO. 25:**  SHS objects to this interrogatory because it is not reasonably limited in time and scope.  In addition, SHS objects to this interrogatory because it does not define the term "handled" and such a term is vague and subject to multiple interpretations. Subject to and without waiving the foregoing general objections and specific objections, SHS

3

responds that various clients referred the following number of foreclosure cases to SHS in each corresponding year:

2010: 3,053

2011: 3151

2012: 3,179

2013: 3,429

2014:  3,261

2015:  3,222

SHECHTMAN HALPERIN SAVAGE, LLP

By: _____

AS TO OBJECTIONS:

Defendant,
SHECHTMAN HALPERIN SAVAGE, LLP
By its attorney,

_____
MICHAEL D. CHITTICK (#5967)
ALI KHORSAND (#8084)
ADLER POLLOCK & SHEEHAN P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903
Tel:  (401) 274-7200
Fax:  (401) 351-4607
mchittick@apslaw.com
akhorsand@apslaw.com

Dated:  October __, 2017

5

## CERTIFICATE OF SERVICE

I hereby certify that on this _____ day of October, 2017, I served a true and accurate copy of the within Answers to Second Set of Interrogatories upon the following counsel of record and parties via regular mail, postage prepaid:

Mark P. Gagliardi, Esq.
Alicia Mary Connor, Esq.
Law Office of Mark P. Gagliardi, LLC
120 Wayland Avenue, Suite 7
Providence, RI  02906
mark@gagliardilaw.net

6

UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF RHODE ISLAND

ANNA GROVER,                              :
                                          :
Plaintiff                                 :
                                          :
    v.                                    :        C.A. No. 16-041-ML-PAS
                                          :
SHECHTMAN HALPERIN SAVAGE, LLP,           :
                                          :
Defendant                                 :
                                          :

**DEFENDANT SHECHTMAN HALPERIN SAVAGE, LLP's
RESPONSES TO PLAINTIFF ANNA GROVER'S
SECOND SET OF DOCUMENT REQUESTS**

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Defendant,

Shechtman Halperin Savage, LLP, ("SHS") hereby submits the following objections and

responses to Plaintiff Anna Grover's Second Set of Document Requests.

## INTRODUCTION

These responses are the result of a good faith search of SHS's files and records.

Defendant's investigation of the facts of this case, however, is continuing, and discovery is

ongoing. Defendant expressly reserves the right to supplement, alter, and/or amend its

responses. Defendant reserves all objections as to the admissibility at trial of any of the

documents produced in response to the request. The production of any documents in response to

the request does not constitute an admission by Defendant that such documents are relevant to

the subject matter of the pending litigation. Defendant reserves the right to object to further

inquiry with regard to any subject matter.

SHS is a regional law firm with offices and employees located throughout New England

and New York. These departments, divisions, and employees have changed over the years. Few

of these locations and individuals have any relation to the facts and allegations involved in this lawsuit. In answering these discovery requests, SHS has made reasonable efforts to research documents and electronically stored information regarding the subject matter of the present lawsuit, but each and every employee has not been, and could not be, contacted and questioned concerning the items included in these discovery requests.

## GENERAL OBJECTIONS

These General Objections are incorporated into each specific objection.  If a particular general objection is referenced in a specific objection, such reference is not to be construed as a waiver of any other general objection.

1.      SHS objects to the Plaintiff's Requests, and the definitions and instructions contained therein to the extent that they are not relevant to the parties' claims or defenses in this action and/or are not proportional to the needs of the case.

2.      SHS objects to Plaintiff's Requests, and the definitions and instructions contained therein to the extent that they are vague, ambiguous, overbroad, and unduly burdensome.

3.      SHS objects to the Plaintiff's Requests, and the definitions and instructions contained therein to the extent that they purport to expand, modify, or alter in any manner SHS's obligation under the Federal Rules of Civil Procedure.

4.      SHS objects to the Plaintiff's Requests, and the definitions and instructions contained therein to the extent that they seek information not reasonably likely to be in SHS's knowledge, possession, custody, or control.

5.      SHS objects to the Plaintiff's Requests, and the definitions and instructions contained therein to the extent that they request documents that are as readily accessible to Plaintiff as they are to SHS. SHS has no obligation to undertake an investigation for Plaintiff.

2

6.      SHS objects to the Plaintiff's Requests, and the definitions and instructions contained therein to the extent that they request information or the identification of documents that are protected by the attorney-client privilege, work product doctrine, or any other applicable privilege.  Inadvertent disclosure of any such information or documents shall not constitute a waiver of any privilege, and shall not waive the right of SHS to object to the use of any such information or documents during this action.

7.      SHS objects to the Plaintiff's Requests and the definitions and instructions contained therein to the extent that they are not limited to the time period relevant to this case. SHS objects to each Request that does not include a reasonable time limit as unduly burdensome, oppressive, and not relevant to the parties' claims and defenses in this action and/or are not proportional to the needs of the case.

## SPECIFIC OBJECTIONS AND RESPONSES

**Document Request No. 1:**  From 2010 to the present time, every "score card" as described by Stephen Shechtman at his deposition on August 14, 2017 that any foreclosure client sent to You.

**RESPONSE NO. 1:**  SHS objects to this Request because it is overly broad, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case.

**Document Request No. 2:**  From 2010 to the present time, every monthly "Accounts Receivable Report" as described by Stephen Shechtman at his deposition on August 14, 2017.

**RESPONSE NO. 2:**  SHS objects to this Request because it is overly broad, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case.  Subject to and without waiving the foregoing general objections and specific objections, SHS produces documents bates numbered SHS001777 to SHS001826 contemporaneously with these responses.

**Document Request No. 3:**  From 2010 to the present time, all invoices that You deemed to be uncollectible or bad debt for any reason that includes the name of the client, the date of the invoice, and the amount of the invoice.

3

**RESPONSE NO. 3**: SHS objects to this Request because it is overly broad, unduly burdensome, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case. In addition, SHS objects to this Request because this Request is vague.

**Document Request No. 4**: From 2010 to the present time, al e-mails from Casey Lepore to Stephen Shechtman that refer, reference or relate to any billing errors at Defendant.

**RESPONSE NO. 4**: SHS objects to this Request because it is overly broad, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case. In addition, SHS objects to this Request because it is not reasonably limited in time or scope. Subject to and without waiving the foregoing general objections and specific objections, SHS does not possess any documents responsive to this Request.

**Document Request No. 5**: Any reports, spreadsheets, graphs, charts or summaries of Defendant's billing errors that Casey Lepore ever compiled, drafted, created or contributed to in any way.

**RESPONSE NO. 5**: SHS objects to this Request because it is overly broad, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case. In addition, SHS objects to this Request because it is not reasonably limited in time or scope. Subject to and without waiving the foregoing general objections and specific objections, SHS does not possess any documents responsive to this Request.

**Document Request No. 6**: From 2012 to the present, all e-mails to Gina Grant, Jeff Rutko or Stephen Shechtman from any employee memorializing that a billing error had occurred at Defendant.

**RESPONSE NO. 6**: SHS objects to this Request because it is overly broad, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case. In addition, SHS objects to this Request because it is not reasonably limited in time or scope. Subject to and without waiving the foregoing general objections and specific objections, SHS directs the Plaintiff to previously-produced documents bates numbered SHS001646 to SHS001776.

4

**Document Request No. 7**: All attachments to any e-mail You produce in response to Document Request No. 6.

**RESPONSE NO. 7**: See response to Request No. 6.

**Document Request No. 8**: All e-mails electronically stored on Gina Grant's computer from any employee memorializing that a billing error had occurred.

**RESPONSE NO. 8**: See response to Request No. 6.

**Document Request No. 9**: From 2012 to the present, all resolutions as described by Gina Grant at her deposition on August 9, 2017 sent to You by any of Your foreclosure clients.

**RESPONSE NO. 9**: SHS objects to this Request because it is overly broad, irrelevant to any of the parties' claims or defenses and not proportional to the needs of this case. In addition, SHS objects to this Request because it is not reasonably limited in time or scope.

**Document Request No. 10**: From 2006 to 2012, all documentation from Your foreclosure clients that sets forth their requirements for billing for foreclosures including whether the client allows for interim billing, the specific billing deadlines for when invoices must be sent, and the ramification for missing billing deadlines.

**RESPONSE NO. 10**: SHS objects to this Request because it is overly broad, unduly burdensome, and not proportional to the needs of this case. In addition, SHS objects to this Request because it is not reasonably limited in time or scope. Subject to and without waiving the foregoing general objections and specific objections, SHS produces documents bates numbered SHS001859 to SHS001879 contemporaneously with these responses.

**Document Request No. 11**: With regards to the thirteen (13) invoices You claim constitute billing errors for which Your fired Plaintiff that You provided in Your Initial Disclosures, all documentation from the billing software program Time Matters that sets forth the trigger dates for these thirteen (13) invoices that You claim should have prompted Plaintiff to create these thirteen (13) invoices.

**RESPONSE NO. 11**: SHS produces documents bates numbered SHS001828 to SHS001858 contemporaneously with these responses.

**Document Request No. 12**: With regards to the thirteen (13) invoices referenced in DOCUMENT REQUEST NO. 11, all correspondence between You and these clients that relate

5

to their intent not to pay these invoices or their refusal to pay these invoices and your attempts to recover payment for these invoices.

**RESPONSE NO. 12**:  SHS does not currently possess any documents responsive to this

Request.  As discovery is ongoing, SHS reserves the right to supplement its response to this

Request, when and if it discovers documents responsive to this Request.

**Document Request No. 13**:  All documentation of Plaintiff's billing errors that were discussed at the June 2012 Accounts Receivable meeting with Stephen Shechtman, Gina Grant and Jeff Rutko that You claim resulted in "significant write-offs" to Defendant.

**RESPONSE NO. 13**:  SHS produces document bates numbered SHS001827 contemporaneously

with these responses.

**Document Request No. 14**:  All documentation of Plaintiff's billing errors that were discussed at the June 20, 2012 meeting between Gina Grant, Jeff Rutko, and Plaintiff.

**RESPONSE NO. 14**:  See response to Request No. 13.

<div style="margin-left: 40%;">

Defendant,
SHECHTMAN HALPERIN SAVAGE, LLP
By its attorneys,

MICHAEL D. CHITTICK (#5967)
ALI KHORSAND (#8084)
ADLER POLLOCK & SHEEHAN P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903
Tel:  (401) 274-7200
Fax:  (401) 351-4607
mchittick@apslaw.com
akhorsand@apslaw.com

</div>

Dated:  October 3, 2017

## CERTIFICATE OF SERVICE

I hereby certify that on this 3rd day of October, 2017, I served a true and accurate copy of the within Responses to Second Set of Document Requests upon the following counsel of record and parties via regular mail, postage prepaid:

Mark P. Gagliardi, Esq.
Alicia Mary Connor, Esq.
Law Office of Mark P. Gagliardi, LLC
120 Wayland Avenue, Suite 7
Providence, RI 02906
mark@gagliardilaw.net

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Sep/14/2012

Page: 1

| Client No. & Name Bus #: | Home #: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mattar No. | | | | | Intro | |------------------- Outstanding -------------------| | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1318 Bank of America | | | sjs | | | | | | | |
| 5503406 | | Soares, Joseph & Deanna/ Loan # 184901714 | | | | | | | | |
| 117794 25/8/2012 | May 7/2015 | 0.00 | CFL | 4638.24 | 4638.24 | | | | 4638.24 | |
| Mattar Total | | | | | 4638.24 | 0.00 | 0.00 | 0.00 | 4638.24 | 0.00 |
| 5503737 | | Huber, Ronald E./ Loan # 871416261  194 B: | | | | | | | | |
| 118502 13/9/2012 | Sep 19/2012 | 1842.10 | JSM | 1842.10 | 1842.10 | | | | 1842.10 | |
| Mattar Total | | | | | 1842.10 | 0.00 | 0.00 | 0.00 | 1842.10 | 0.00 |
| 6004663 | | Chickanosky, Margaret F./Loan# 166862702 | | | | | | | | |
| 6/20/12  Emailed Sandra past due the invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CFS | 636.00 | | | | 636.00 | 636.00 | |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| 6007534 | | Oleynick, Barbara J/ Loan #: 147524470  1. | | | | | | | | |
| 118603 14/9/2012 | Sep 20/2012 | 721.20 | JSM | 721.20 | 721.20 | | | | 721.20 | |
| Mattar Total | | | | | 721.20 | 0.00 | 0.00 | 0.00 | 721.20 | 0.00 |
| Client Total | | | | | 7201.54 | 0.00 | 0.00 | 636.00 | 7837.54 | |
| 1318mm Bank of America | | JAC | | | | | | | | |
| 651-234-3589 | | | | | | | | | | |
| 5502225 | | Watts, Regina C. / Loan 68871008275698  3 | | | | | | | | |
| 5/5/14 Re foreclosure eq to status of invoice 10374f | | | | | | | | | | |
| 103743 27/1/2012 | Oct 21/2014 | | JJG | 390.00 | | | 390.00 | | 390.00 | 0.00 |
| Mattar Total | | | | | 0.00 | 0.00 | 390.00 | 0.00 | 390.00 | 0.00 |
| 5506788 | | Rathe, Irene A /Loan No  68871801183589 . | | | | | | | | |
| 116276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | 4761.78 | | | 4761.78 | |
| Mattar Total | | | | | 0.00 | 4761.78 | 0.00 | 0.00 | 4761.78 | 0.00 |
| 5511601 | | Sayed, Mohamed & El/Loan No  68871501685 | | | | | | | | |
| 8/16 em to JACheliinch & Kaur re re past due inv/1/5/11 ch stat/10/11 email JanetChelfinch past due inv.Au. | | | | | | | | | | |
| 117340 21/8/2012 | Jul 26/2013 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Mattar Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5512930 | | Heslam, Daniel/loan no  64871802416999  6 | | | | | | | | |
| 117290 21/8/2012 | Aug 9/2015 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Mattar Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5513326 | | Dauplaise, Todd F./loan no  68871012874399 | | | | | | | | |
| 117219 20/8/2012 | Oct 7/2014 | 300.00 | RMW | 800.00 | 800.00 | | | | 800.00 | |
| Mattar Total | | | | | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| 5515691 | | Godzevich, Dennis/loan no  68871081658499 | | | | | | | | |
| 114491 31/5/2012 | Oct 7/2014 | 550.00 | rwp | 550.00 | | | | 550.00 | 550.00 | |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| 5515825 | | Garginio, Daniel A / loan no.68871802526268 | | | | | | | | |
| 4/30/12- Emailed Janet past due invoices | | | | | | | | | | |
| 117333 21/8/2012 | Dec 24/2012 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Mattar Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5516274 | | Roth, Joan J /loan no  68871009582099  10 | | | | | | | | |
| 113941 6/6/2012 | Dec 6/2012 | 250.00 | rvp | 250.00 | 250.00 | | | | 250.00 | |
| Mattar Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5516390 | | Bergeron, Guy R./loan no  68871006046899 | | | | | | | | |
| 113067 23/5/2012 | Oct 16/2014 | 1462.04 | rwp | 1462.04 | | | | 1462.04 | 1462.04 | |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | 0.00 |
| 5516650 | | Serweiz, Angela M /loan no  68871006539199 | | | | | | | | |
| 113168 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | 250.00 | 250.00 | |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5516792 | | Hegarty, James T /loan no. 68861800263799 | | | | | | | | |
| 108459 26/4/2012 | Aug 7/2014 | 250.00 | rwp | 250.00 | | | | 250.00 | 250.00 | |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5517310 | | Bean, Cathleen/loan no  159263248  70 Ave. | | | | | | | | |
| 8/7 emd GEG to obtain approval in accordance w/new BOA guidelines, | | | | | | | | | | |
| 114907 16/7/2012 | Nov 7/2012 | 380.00 | RMW | 380.00 | | 380.00 | | | 380.00 | |
| Mattar Total | | | | | 0.00 | 380.00 | 0.00 | 0.00 | 380.00 | 0.00 |
| 5517783 | | Giraud, Jeannette/loan no  68871801370599 | | | | | | | | |
| 116199 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | |
| Mattar Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5518364 | | Vonderzeyde, Christian F. Loan no 68951800 | | | | | | | | |
| 117872 28/8/2012 | Jul 3/2014 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Mattar Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6004609 | | Tabicas, Estate of Virgil / Loan No  6712: | | | | | | | | |
| 118516 14/9/2012 | Sep 20/2012 | 280.00 | RMW | 280.00 | 280.00 | | | | 280.00 | |
| Mattar Total | | | | | 280.00 | 0.00 | 0.00 | 0.00 | 280.00 | 0.00 |
| 6004658 | | Verolini, Jesse / Loan No 871547462  Whee | | | | | | | | |
| 118204 5/9/2012 | Sep 26/2012 | 3639.57 | RMW | 3639.57 | 3639.57 | | | | 3639.57 | |
| Mattar Total | | | | | 3639.57 | 0.00 | 0.00 | 0.00 | 3639.57 | 0.00 |
| 6004954 | | Rebelo, Maria/loan no  157783136  584 Aro. | | | | | | | | |
| Invoices were just found as not having been billed when they were sent to billing on 5/21/12 | | | | | | | | | | |
| 118216 6/9/2012 | Oct 2/2012 | 1676.59 | ANH | 1676.59 | 1676.59 | | | | 1676.59 | |
| Mattar Total | | | | | 1676.59 | 0.00 | 0.00 | 0.00 | 1676.59 | 0.00 |
| 6005140 | | Awuku, Margaret/loan no  871713167  27 Cl | | | | | | | | |
| 117860 28/8/2012 | Jan 9/2013 | 4236.95 | ANH | 4236.95 | 4236.95 | | | | 4236.95 | |
| Mattar Total | | | | | 4236.95 | 0.00 | 0.00 | 0.00 | 4236.95 | 0.00 |
| Client Total | | | | | 11633.11 | 5141.78 | 250.00 | 3152.04 | 20176.93 | |
| 1318BT Bank of America | | | sjs | | | | | | | |
| 5513982 | | Shelton, John W./Loan 68831800265399  2 B. | | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | | 655.60 | | | 655.60 | |
| Mattar Total | | | | | 0.00 | 655.60 | 0.00 | 0.00 | 655.60 | 0.00 |
| 5514312 | | Randall, Patricia A./Loan 68831004846399 | | | | | | | | |
| 117343 21/8/2012 | | | GJB | 450.00 | 450.00 | | | | 450.00 | |
| Mattar Total | | | | | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 |
| Client Total | | | | | 450.00 | 655.60 | 0.00 | 0.00 | 1105.60 | |
| 1318VT Bank of America | | | sjs | | | | | | | |
| 651-234-3589 | | | | | | | | | | |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/14/2012

Page: 2

Client No. & Name
Bus #:                    Home #:1
Matter No.                                    Intro        |------------------------ Outstanding ------------------------|
Collection Memos    Last Receipt
Inv # AR Date       Date        Amount    Col. Lwr    Billed      <= 30      <= 60      <= 90      > 90       Total    Trust Bal

| Inv # / AR Date | Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 5505270 | | Mangines, James/ Loan # 6642838756/872074 | | | | | | | | |
| 2/22/12, Billed transaction at $350 however file is FNMA and it was supposed to bill $350, ask the change and ask for interest from Rem... | | | | | | | | | | |
| 118380 11/9/2012 | Sep 17/2012 | 4438.23 | KRD | 4438.23 | 4438.23 | | | | 4438.23 | 0.00 |
| Matter Total | | | | | 4438.23 | 0.00 | 0.00 | 0.00 | 4438.23 | |
| 1415 Bank of America, N.A | | | JAC | | | | | | | |
| 5500016 | | Chartos, Shane / Loan No 146519649  5 Sha | | | | | | | | |
| 5.5 f/u em to SHS re restart approval, SHS needs to get for current int,5/5 em to A.Silve req she provide fnma fee approval;10/26 em to APS ? | | | | | | | | | | |
| 115295 26/7/2012 | Sep 23/2011 | 0.00 | aps | 2330.32 | | 2330.32 | | | 2330.32 | 0 00 |
| Matter Total | | | | | 0.00 | 2330.32 | 0.00 | 0.00 | 2330.32 | |
| 5500064 | | Jennings, Mark J & Gina / Loan no 1407734) | | | | | | | | |
| 5/27/14 em Simi Valley as to status of invoice 116295 | | | | | | | | | | |
| 116299 8/8/2012 | | | JSM | 1146.37 | | 1146.37 | | | 1146.37 | 0 00 |
| Matter Total | | | | | 0.00 | 1146.37 | 0.00 | 0.00 | 1146.37 | |
| 5500383 | | Rogachoff, Jean/ Loan # 0013443304  82 Ou | | | | | | | | |
| File found on CLOSED attorney, time & costs go back to 2008,only found 10 hrs of approval from 2009,moved to CFL's wip,file s/h/b billed | | | | | | | | | | |
| 117216 20/8/2012 | Feb 9/2015 | 1750.00 | clos | 1852.00 | 1852.00 | | | | 1852.00 | 0 00 |
| Matter Total | | | | | 1852.00 | 0.00 | 0.00 | 0.00 | 1852.00 | |
| 5501549 | | Lauritsen, Kim/ Loan # 75949563  26 Grand | | | | | | | | |
| 116514 13/8/2012 | Feb 4/2013 | 225.00 | clos | 225.00 | | 225.00 | | | 225.00 | 0 00 |
| Matter Total | | | | | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 | |
| 5501719 | | Atwell, Robert N., Jr./ Loan # 179879628 | | | | | | | | |
| 118265 8/9/2012 | Dec 3/2012 | 3911.40 | clos | 3911 40 | 3911.40 | | | | 3911.40 | 0.00 |
| Matter Total | | | | | 3911.40 | 0.00 | 0.00 | 0.00 | 3911.40 | |
| 5501886 | | Malo-Juvera, Delina M./ Loan # 170995922 | | | | | | | | |
| 118364 11/9/2012 | Dec 4/2012 | 2321.80 | clos | 2321.80 | 2321.80 | | | | 2321.80 | 0.00 |
| Matter Total | | | | | 2321.80 | 0.00 | 0.00 | 0.00 | 2321.80 | |
| 5501920 | | Kuar, Jerry C./ Loan # 178608760  18 Gray | | | | | | | | |
| 3/24 f'u em to ARM re restart approval,5/23 em to ARM to request reopen fee approval | | | | | | | | | | |
| 116249 7/8/2012 | Nov 1/2012 | 3207.20 | ARM | 2832 20 | | 2832.20 | | | 2832 20 | 0 00 |
| Matter Total | | | | | 0.00 | 2832.20 | 0.00 | 0.00 | 2832.20 | |
| 5502874 | | Bilodeau, Bryan & Diane/ Loan # 119858662 | | | | | | | | |
| 6/12/12 em from AG that DAP bulled file when she started & AG was training her & should have anticipated the cost..6/12/13 em to AG CAP a | | | | | | | | | | |
| 112399 7/6/2012 | | | | 1489 20 | | | | 1489 20 | 1489.20 | 0 00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1489.20 | 1489.20 | |
| 5503313 | | Mont, Gilbert/ Loan # 34757006  32 Cape R | | | | | | | | |
| 11/1 OAP emd JAR/GG ,/denial infor,/u 11 w/d fee on PCLaw due to denial,10/31,12 em from DAP that restart fee of $650 was denied; 10/31 e. | | | | | | | | | | |
| 118309 8/9/2012 | Dec 6/2012 | 1698 90 | ARM | 2360.10 | | 2360.10 | | | 2360 10 | 0.00 |
| Matter Total | | | | | 0.00 | 2360.10 | 0.00 | 0.00 | 2360.10 | |
| FC-54263 | | Smith, Linda/ Loan# 140024466  35 Maxwell | | | | | | | | |
| 118207 5/9/2012 | Sep 27/2012 | 4887 82 | clos | 4887 82 | 4887 82 | | | | 4887 82 | 0.00 |
| Matter Total | | | | | 4887.82 | 0.00 | 0.00 | 0.00 | 4887.82 | |
| FC-54545 | | Jordan, Scott & Maureen / Loan # 10927347: | | | | | | | | |
| 118311 8/9/2012 | Oct 25/2012 | 2770.04 | clos | 2770 04 | 2770.04 | | | | 2770.04 | 0.00 |
| Matter Total | | | | | 2770.04 | 0.00 | 0.00 | 0.00 | 2770.04 | |
| FC-55047 | | Tetro, Nicole L  & David W /Loan No  1427. | | | | | | | | |
| 118524 14/9/2012 | Oct 2/2012 | 1662.10 | KRD | 1662.10 | 1662.10 | | | | 1662 10 | 0 00 |
| Matter Total | | | | | 1662.10 | 0.00 | 0.00 | 0.00 | 1662.10 | |
| Client Total | | | | | 19765.26 | 6535.89 | 0.00 | 1489.20 | 27790.35 | |
| 2226 Bank of America, N.A. | | | JAC | | | | | | | |
| 5503832 | | Mayo, Thomas H & Kimberly L/Loan #7944410 | | | | | | | | |
| 118339 8/9/2012 | Nov 1/2012 | 3362.77 | ARM | 3362.77 | 3362.77 | | | | 3362.77 | 0.00 |
| Matter Total | | | | | 3362.77 | 0.00 | 0.00 | 0.00 | 3362 77 | |
| 5504053 | | Blanchard, Robert H. & Donna S. / Loan # | | | | | | | | |
| 118268 8/9/2012 | Nov 8/2012 | 1747.60 | aps | 1747.60 | 1747.60 | | | | 1747.60 | 0.00 |
| Matter Total | | | | | 1747.60 | 0.00 | 0.00 | 0.00 | 1747 60 | |
| 5504169 | | Gallo, Louis E. & Lisa M./ Loan # 1874663) | | | | | | | | |
| 118525 14/9/2012 | Sep 20/2012 | 1302.80 | CES | 1302.80 | 1302.80 | | | | 1302.80 | 0.00 |
| Matter Total | | | | | 1302.80 | 0.00 | 0.00 | 0.00 | 1302 80 | |
| 5504558 | | Macdaeag, Rey J. & Black, Daniel/ Loan # | | | | | | | | |
| 1/31/13 F/U EM TO GG;12/6/12 em JAR/GG re denial & requested they approve write off;6/20/12- per bOA: Please void this invoice on your en | | | | | | | | | | |
| 116953 15/8/2012 | | | KKD | 192.98 | 192.98 | | | | 192.98 | 0.00 |
| Matter Total | | | | | 192.98 | 0.00 | 0.00 | 0.00 | 192 98 | |
| 5505484 | | Chabot, Tammy M./ Loan # 184618503  119 P | | | | | | | | |
| 117621 23/8/2012 | Oct 9/2012 | 3574.20 | aps | 3574.20 | 3574.20 | | | | 3574.20 | 0.00 |
| Matter Total | | | | | 3574.20 | 0.00 | 0.00 | 0.00 | 3574 20 | |
| 5505593 | | Moore, Elzie D./ Loan # 146208011  855 Li | | | | | | | | |
| 118320 8/9/2012 | Nov 1/2012 | 1924.60 | ARM | 1924.60 | 1924.60 | | | | 1924.60 | 0.00 |
| Matter Total | | | | | 1924.60 | 0.00 | 0.00 | 0.00 | 1924 60 | |
| 5506119 | | Boly, Raymond S./Loan No. 135255010  16 D | | | | | | | | |
| 118455 12/9/2012 | Sep 17/2012 | 420.00 | ANH | 420.00 | 420.00 | | | | 420.00 | 0.00 |
| Matter Total | | | | | 420.00 | 0.00 | 0.00 | 0.00 | 420 00 | |
| 5506904 | | Walley, Nathaniel/ Loan # 134799478  5 Wo | | | | | | | | |
| 118178 4/9/2012 | Nov 19/2012 | 1050.00 | CFL | 2695.43 | 2695.43 | | | | 2695.43 | 0.00 |
| Matter Total | | | | | 2695.43 | 0.00 | 0.00 | 0.00 | 2695 43 | |
| 5506990 | | Douglas, Frank & Dorothea/ Loan # 1051956: | | | | | | | | |
| 118472 12/9/2012 | Sep 19/2012 | 2795.04 | CES | 2795.04 | 2795.04 | | | | 2795.04 | 0.00 |
| Matter Total | | | | | 2795.04 | 0.00 | 0.00 | 0.00 | 2795 04 | |
| 5507307 | | Parent, Kevin P. & Lisa O./ Loan # 170301: | | | | | | | | |
| 117983 29/8/2012 | Oct 22/2012 | 3637.30 | CFL | 3637.30 | 3637.30 | | | | 3637.30 | 0.00 |
| Matter Total | | | | | 3637.30 | 0.00 | 0.00 | 0.00 | 3637 30 | |
| 5507778 | | Kopel, Lara M./Loan No. 171061419  19 Rob | | | | | | | | |
| 116340 9/8/2012 | Oct 1/2012 | 195.00 | JXG | 195.00 | | 195.00 | | | 195.00 | 0.00 |
| Matter Total | | | | | 0.00 | 195.00 | 0.00 | 0.00 | 195 00 | |
| 5507744 | | Delesky, Richard A. & Ann F./Loan No. 17: | | | | | | | | |
| 117809 27/8/2012 | Nov 23/2012 | 8149.77 | ANH | 8149.77 | 8149.77 | | | | 8149.77 | 0.00 |
| Matter Total | | | | | 8149.77 | 0.00 | 0.00 | 0.00 | 8149 77 | |
| 5511589 | | Morgan, Mark S./ Loan # 107309765  13 & 1 | | | | | | | | |

SHS_001778

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Sep/14/2012

Intro

Page: 3

| Client No. & Name Bus #: Mattar No. Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24 per tele conf w/ASM - she will request approval for SR lien per NI resolution & advise when report w/b/10 EM TO ASM re approval for | | | | | | | | | | |
| 111488 31/5/2012 | Dec 12/2012 | 250.00 | ARM | 1169.72 | | | | 294.72 | 294.72 | 0.00 |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 294.72 | 294.72 | |
| 5516490 | | Dalton, Brian G./Loan# 6473932 1207 US Ro | | | | | | | | |
| 118613 14/9/2012 | Nov 6/2012 | 371.00 | aps | 371.00 | 371.00 | | | | | |
| Mattar Total | | | | | 371.00 | 0.00 | 0.00 | 0.00 | 371.00 | |
| 5516526 | | Carr, Michael A.  24 Belknap Street, Port. | | | | | | | | 0.00 |
| ... em to status of invoice 108443 | | | | | | | | | | |
| 108443 26/4/2012 | Jun 4/2014 | 508.00 | JAC | 508.00 | | | | | | |
| Mattar Total | | | | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | 0.00 |
| 5517003 | | Fox, Carol Morris/Loan #29249560  & Buena | | | | | | | | |
| 114708 9/7/2012 | Sep 27/2012 | 250.00 | RRK | 250.00 | | | | | | |
| Mattar Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5517256 | | Harrington, Richard L. & Susan M./Loan# 1 | | | | | | | | |
| 8/31/14 em to status of invoice 114770 | | | | 8/2/12 inv entered on NI & denied for pmt it was noted that manual pmt | | | | | be made out . | |
| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | | 250.00 | | | |
| Mattar Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 6000084 | | Gutkowski, Deborah L./LoanNo. 871851253 | | | | | | | | |
| 118249 6/9/2012 | Sep 26/2012 | 3737.05 | JXG | 3737.05 | 3737.05 | | | | | |
| Mattar Total | | | | | 3737.05 | 0.00 | 0.00 | 0.00 | 3737.05 | 0.00 |
| 6000225 | | Ruggles, Charles E. & Deborah J./ Loan # | | | | | | | | |
| 118597 14/9/2012 | Sep 20/2012 | 1786.15 | KKD | 1786.15 | 1786.15 | | | | | |
| Mattar Total | | | | | 1786.15 | 0.00 | 0.00 | 0.00 | 1786.15 | 0.00 |
| 6000359 | | Parks, Darrell E. & Patricia/ Loan # 2268 | | | | | | | | |
| 118282 7/9/2012 | Dec 5/2012 | 4178.95 | CFL | 4184.55 | 4184.55 | | | | | |
| Mattar Total | | | | | 4184.55 | 0.00 | 0.00 | 0.00 | 4184.55 | 0.00 |
| 6000726 | | Stafford, Matthew A. & Alison B. / LN#147 | | | | | | | | |
| 118340 10/9/2012 | Oct 25/2012 | 624.55 | CFL | 624.55 | 624.55 | | | | | |
| Mattar Total | | | | | 624.55 | 0.00 | 0.00 | 0.00 | 624.55 | 0.00 |
| 6000766 | | Kelsey, Bryan L. & McDonnell, Laurie/ Loa | | | | | | | | |
| 118266 6/9/2012 | Oct 25/2012 | 321.00 | ARM | 321.00 | 321.00 | | | | | |
| Mattar Total | | | | | 321.00 | 0.00 | 0.00 | 0.00 | 321.00 | 0.00 |
| 6000905 | | Gagnon, Iris J./ Loan # 188838895  45 Ric | | | | | | | | |
| 118506 13/9/2012 | Sep 19/2012 | 455.60 | ARM | 455.60 | 455.60 | | | | | |
| Mattar Total | | | | | 455.60 | 0.00 | 0.00 | 0.00 | 455.60 | 0.00 |
| 6001063 | | Perry Andrew N. & Barbara A./ Loan # 2058 | | | | | | | | |
| 117701 23/8/2012 | Nov 1/2012 | 2841.19 | CFL | 2841.19 | 2841.19 | | | | | |
| Mattar Total | | | | | 2841.19 | 0.00 | 0.00 | 0.00 | 2841.19 | 0.00 |
| 6001219 | | Isajar-Jaramillo, Yofred & Isajar, Elaine | | | | | | | | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | 1050.00 | | | | |
| Mattar Total | | | | | 0.00 | 1050.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001311 | | Turner, Gary J. & Cheryl A./ Loan # 87125 | | | | | | | | |
| 118363 11/9/2012 | Nov 8/2012 | 2812.60 | CFL | 2812.60 | 2812.60 | | | | | |
| Mattar Total | | | | | 2812.60 | 0.00 | 0.00 | 0.00 | 2812.60 | 0.00 |
| 6001325 | | Azevedo, Kerri/Loan No. 207997530  384 Th | | | | | | | | |
| 118324 8/9/2012 | Sep 28/2012 | 136.66 | RMW | 136.66 | 136.66 | | | | | |
| Mattar Total | | | | | 136.66 | 0.00 | 0.00 | 0.00 | 136.66 | 0.00 |
| 6001363 | | Matewski, Craig M./ Loan # 49076286  22 S | | | | | | | | |
| 118163 4/9/2012 | Oct 22/2012 | 575.00 | ARM | 575.00 | 575.00 | | | | | |
| Mattar Total | | | | | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 6001676 | | Fay, Kelly A. & Gerald M./ Loan # 7605097 | | | | | | | | |
| 118241 6/9/2012 | Sep 19/2012 | 2678.90 | CES | 2678.90 | 2678.90 | | | | | |
| Mattar Total | | | | | 2678.90 | 0.00 | 0.00 | 0.00 | 2678.90 | 0.00 |
| 6001663 | | Bowen, Melinda & Donald E./ Loan # 228315 | | | | | | | | |
| 118336 10/9/2012 | Dec 24/2012 | 1016.93 | CES | 1016.93 | 1016.93 | | | | | |
| Mattar Total | | | | | 1016.93 | 0.00 | 0.00 | 0.00 | 1016.93 | 0.00 |
| 6001912 | | Jacobson, Stephen D./ Loan # 119612220  7 | | | | | | | | |
| 116071 4/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | 82.75 | | | | |
| Mattar Total | | | | | 0.00 | 82.75 | 0.00 | 0.00 | 82.75 | 0.00 |
| 6001941 | | Lavallee, Heather/ Loan # 158395048  88 W | | | | | | | | |
| 118513 13/9/2012 | Nov 1/2012 | 525.00 | ARM | 600.00 | 600.00 | | | | | |
| Mattar Total | | | | | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 |
| 6001991 | | Wojcik, Stephen/Loan No. 872637696  63 Ab | | | | | | | | |
| 118245 2/9/2012 | Sep 27/2012 | 3763.83 | RMW | 3763.83 | 3763.83 | | | | | |
| Mattar Total | | | | | 3763.83 | 0.00 | 0.00 | 0.00 | 3763.83 | 0.00 |
| 6002046 | | Galli, Edward G./ Loan # 153544811  1 Pea | | | | | | | | |
| 117533 23/8/2012 | Oct 11/2012 | 525.00 | ARM | 525.00 | 525.00 | | | | | |
| Mattar Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6002325 | | Gledhill, Guy F. & Virgina W./loan # 5201 | | | | | | | | |
| 118505 13/9/2012 | Oct 25/2012 | 675.00 | ARM | 675.00 | 675.00 | | | | | |
| Mattar Total | | | | | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 | 0.00 |
| 6002813 | | Van Horn, Angela/ Loan #872379072  36 Gre | | | | | | | | |
| 118608 14/9/2012 | Sep 20/2012 | 245.60 | KKD | 245.60 | 245.60 | | | | | |
| Mattar Total | | | | | 245.60 | 0.00 | 0.00 | 0.00 | 245.60 | 0.00 |
| 6003202 | | Childs, Gail/Loan# 190717320  125 Route 2 | | | | | | | | |
| 118469 12/9/2012 | Sep 19/2012 | 75.00 | CES | 75.00 | 75.00 | | | | | |
| Mattar Total | | | | | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 6004009 | | Hunt, Tyler/Loan# 148733219  46 Evergreen | | | | | | | | |
| 118520 14/9/2012 | Sep 20/2012 | 276.80 | JSM | 276.80 | 276.80 | | | | | |
| Mattar Total | | | | | 276.80 | 0.00 | 0.00 | 0.00 | 276.80 | 0.00 |
| 6004062 | | Emery, Richard  & Elizabeth/Loan# 9312928 | | | | | | | | |
| 118048 30/8/2012 | Oct 2/2012 | 180.00 | aps | 180.00 | 180.00 | | | | | |
| Mattar Total | | | | | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 |
| 6005084 | | Brannen, Julie A./Loan# 189009424  155 Be | | | | | | | | |
| 118483 13/9/2012 | Sep 19/2012 | 1607.41 | CES | 1607.41 | 1607.41 | | | | | |
| Mattar Total | | | | | 1607.41 | 0.00 | 0.00 | 0.00 | 1607.41 | 0.00 |
| 6005280 | | Mason, Raymond Burch & Kathy B. & Roger J | | | | | | | | |

SHS_001779

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Sep/14/2012

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Home #: | Intro | [------------------- Outstanding -------------------] | | | | |
| 118484  13/9/2012 | Sep 21/2012 | 1523.72 | CES | 1523.72 | | | | | 1523.72 | |
| Matter Total | | | | | 1523.72 | 0.00 | 0.00 | 0.00 | 1523.72 | 0.00 |
| 6005733 | Greene, Jason/Loan# 203483053 | | | 2492 Green | | | | | | |
| 118487  13/9/2012 | Sep 19/2012 | 1417.45 | CES | 1417.45 | | | | | 1417.45 | |
| Matter Total | | | | | 1417.45 | 0.00 | 0.00 | 0.00 | 1417.45 | 0.00 |
| 6005734 | Dietz, Hans P./Loan# 207566164 | | | 25 Water | | | | | | |
| 118489  13/9/2012 | Sep 19/2012 | 1463.50 | CES | 1463.50 | | | | | 1463.50 | |
| Matter Total | | | | | 1463.50 | 0.00 | 0.00 | 0.00 | 1463.50 | 0.00 |
| 6005823 | Fournier, Dale/Loan# 207788912 | | | 68 Jarvis | | | | | | |
| 118494  13/9/2012 | Oct 18/2012 | 1323.93 | CES | 1323.93 | | | | | 1323.93 | |
| Matter Total | | | | | 1323.93 | 0.00 | 0.00 | 0.00 | 1323.93 | 0.00 |
| 6005865 | Buck, Chester J./Loan# 187358542 | | | 140 Dec: | | | | | | |
| 118495  13/9/2012 | Sep 19/2012 | 1462.05 | CES | 1462.05 | | | | | 1462.05 | |
| Matter Total | | | | | 1462.05 | 0.00 | 0.00 | 0.00 | 1462.05 | 0.00 |
| 6006734 | Fowler, Jason B. & Kathleen M./Loan# 5772 | | | | | | | | | |
| 118598  14/9/2012 | Sep 20/2012 | 470.00 | CES | 470.00 | | | | | 470.00 | |
| Matter Total | | | | | 470.00 | 0.00 | 0.00 | 0.00 | 470.00 | 0.00 |
| 6007047 | Slack, Jesse/Loan no. 229578276 | | | Slack, M | | | | | | |
| 118600  14/9/2012 | Sep 20/2012 | 748.80 | CFL | 748.80 | | | | | 748.80 | |
| Matter Total | | | | | 748.80 | 0.00 | 0.00 | 0.00 | 748.80 | 0.00 |
| 6007090 | Brown, Bradley/Loan# 213012255 | | | 261 Marks | | | | | | |
| 118507  13/9/2012 | Sep 20/2012 | 575.60 | aps | 575.60 | | | | | 575.60 | |
| Matter Total | | | | | 575.60 | 0.00 | 0.00 | 0.00 | 575.60 | 0.00 |
| 6007135 | Cutten, Marty   Loan #0u13859152 | | | 66 Main | | | | | | |
| 118451  12/9/2012 | Sep 17/2012 | 525.00 | aps | 525.00 | | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| Client Total | | | | | 68802.56 | 1327.75 | 500.00 | 0.00 | 71432.83 | 0.00 |
| 42297  Bank of America, N A  (HOA/CRF) | | | JAC | | | | | | 802.72 | |
| 55:462c | Callegao, Fidel  Loan no  180030447 | | | 118 | | | | | | |
| 114900  30/6,2017 | Mar  5/201€ | 420.00 | JAC | 420.00 | | | | 420.00 | 420.00 | 0 00 |
| Matter Total | | | | | | | 420.00 | 0.00 | 420.00 | |
| Total: | | | | | 112290.50 | 13659.02 | 1170.00 | 6079.96 | 133199.48 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 15743.06 | 225.00 | 0.00 | 0.00 | 15968.06 |
| JAC - Joseph A. Camilo Jr. | 0.00 | 0.00 | 420.00 | 508.00 | 928.00 |
| ANH - Adam N. Hawkes | 14483.31 | 0.00 | 0.00 | 0.00 | 14483.31 |
| CES - Casey E. Lepore | 17136.73 | 0.00 | 250.00 | 636.00 | 18022.73 |
| GJB - Gregory J. Botelho | 450.00 | 655.60 | 0.00 | 0.00 | 1105.60 |
| JSM - Jay S. Monfreda | 2840.10 | 1229.12 | 0.00 | 0.00 | 4069.22 |
| RMW - Rachael M. Wiersma | 9620.06 | 5141.78 | 0.00 | 0.00 | 14761.84 |
| aps - Anabel P. Silva | 6973.40 | 2330.32 | 0.00 | 1489.20 | 10792.92 |
| ARM - Anne R. Merchanthouse | 10799.07 | 3882.20 | 0.00 | 294.72 | 14975.99 |
| CFL - Christopher  F. Logan | 22182.66 | 0.00 | 0.00 | 0.00 | 22182.66 |
| JXG - Jennifer M. Goodwin | 3737.05 | 195.00 | 0.00 | 390.00 | 4322.05 |
| KKD - Kelli Tanguay | 8325.06 | 0.00 | 0.00 | 0.00 | 8325.06 |
| RRK - Robert R. Kissinger | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| rwp - Rachel P Scagos | 0.00 | 0.00 | 250.00 | 2762.04 | 3012.04 |
| Total: | 112290.50 | 13659.02 | 1170.00 | 6079.96 | 133199.48 |
| Firm Total | 112290.50 | 13659.02 | 1170.00 | 6079.96 | 133199.48 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:24:29 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Major Clients | All |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 9/14/2012 |
| Age From | Sep/14/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/14/2012

Page: 5

Intro

| Client No. & Name<br>Bus #: | Home #: | | | |---------------------------- Outstanding ----------------------------| | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter No. | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| Summarize by Resp. Lawyer | | | No | | | | | | | |
| Summarize by Client Intr. Lawyer | | | No | | | | | | | |
| Summarize by Matter Intr. Lawyer | | | No | | | | | | | |

SHS_001781

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/28/2012

Intro    |---------------------  Outstanding  ---------------------|

Page: 1

```
Client No. & Name
Bus #:                    Home #:
   Matter No.
Collection Memos
   Inv # AR Date    Last Receipt
                    Date      Amount    Col. Lwr    Billed    <= 30    <= 60    <= 90    > 90    Total    Trust Bal
```

| | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| **1318** Bank of America | | | | | | | | | | |
| 5503406  Soares, Joseph & Deanna/ Loan # 184901714  *js | | | | | | | | | | |
| 117794 25/8/2012 | May 7/2015 | 0.00 | CFL | 4638.24 | | | | | | |
| Matter Total | | | | | 0.00 | 4638.24 | 0.00 | 0.00 | 4638.24 | 0.00 |
| 5512511  Geggis, Patricia A./Loan No. 688710642688 | | | | | | 4638.24 | | | 4638.24 | |
| 118900 19/9/2012 | Dec 7/2012 | 250.00 | JCM | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6004663  Chicksnosky, Margaret F./Loan# 166862702 | | | | | 250.00 | | | | 250.00 | |
| 8/29/12 - emailed Sandra past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| 6006940  Hopkins, Kim G. & Nancy L./Loan #:8790611. | | | | | | | | 636.00 | 636.00 | |
| 119405 28/9/2012 | Oct 4/2012 | 560.00 | JSM | 560.00 | | | | | | |
| Matter Total | | | | | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 | 0.00 |
| Client Total | | | | | 560.00 | 0.00 | 0.00 | 0.00 | 560.00 | 0.00 |
| **1318ma** Bank of America | | | | | 810.00 | 4638.24 | 0.00 | 636.00 | 6084.24 | |
| 651-228-3589 | JRC | | | | | | | | | |
| 5502225  Watts, Regina C. / Loan 688710082756 99  39 | | | | | | | | | | |
| 5/5/14 in foreclosure ss to status of invoice 103746 | | | | | | | | | | |
| 103743 27/1/2012 | Oct 21/2014 | 0.00 | JRG | 390.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | 0.00 |
| 5508788  Rathe, Irene M./Loan No. 68871801183599 | | | | | | | | 390.00 | 390.00 | |
| 118276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | | | | | |
| Matter Total | | | | | 0.00 | 4761.78 | 0.00 | 0.00 | 4761.78 | 0.00 |
| 5511978  Le Diane C./Loan No. 68871014368399  20 M. | | | | | | 4761.78 | | | 4761.78 | |
| 118860 19/9/2012 | Jan 18/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5511601  Seyed, Mohawed S. El/Loan No. 68871802685 | | | | | 250.00 | | | | 250.00 | |
| 8/16 am to McDaniel & Senior re past due inv/1/5/11 ch req/1/20/11 email Janet/Chalfinch past due invoice | | | | | | | | | | |
| 117344 21/8/2012 | Jul 24/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5512940  Haslam, Daniel/loan no. 68871802616999  6 | | | | | | 250.00 | | | 250.00 | |
| 117230 21/8/2012 | Aug 8/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5513326  Desplaine, Todd F./loan no  68871012874399 | | | | | | 250.00 | | | 250.00 | |
| 117218 20/8/2012 | Oct 7/2014 | 300.00 | RMW | 800.00 | | | | | | |
| Matter Total | | | | | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| 5515491  Gjizevich, Dennis/loan no  68871081659399 | | | | | | 800.00 | | | 800.00 | |
| 111491 31/5/2012 | Oct 7/2014 | 550.00 | rwp | 550 00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| 5515825  Gargiulo, Daniel A / Loan # 68871802526899 | | | | | | | | 550.00 | 550.00 | |
| 4/30/12 - Emailed Janet past due invoice | | | | | | | | | | |
| 117333 21/8/2012 | Dec 26/2012 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5516674  Roth, John J./loan no  68871009582099  10 | | | | | | 250.00 | | | 250.00 | |
| 111981 5/6/2012 | Dec 6/2012 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5516396  Bergeron, Guy R /loan no  68871006046899 | | | | | | | | 250.00 | 250.00 | |
| 111467 23/5/2012 | Oct 16/2014 | 1462.04 | rwp | 1462 04 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1162.04 | 1462.04 | 0.00 |
| 5516650  Serwetz, Angela M /loan no  68871065391999 | | | | | | | | 1462.04 | 1462.04 | |
| 111068 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5516782  Hegarty, James T /loan no  68841802263799 | | | | | | | | 250.00 | 250.00 | |
| 108459 26/4/2012 | Aug 7/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5517310  Bean, Cathleen/loan no. 159263246  70 Arr | | | | | | | | 250.00 | 250.00 | |
| 8/2 emd CSG to obtain approval in accordance w/new BOA guidelines. | | | | | | | | | | |
| 113907 16/7/2012 | Nov 7/2012 | 380.00 | RMW | 380.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 380.00 | 0.00 | 380.00 | 0.00 |
| 5517793  Girard, Jeannette/loan no  68871801370599 | | | | | | | 380.00 | | 380.00 | |
| 114195 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250 00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5518364  Vonderheyde, Christian F. Loan no.68951401 | | | | | | | | 250.00 | 250.00 | |
| 117872 26/8/2012 | Jul 3/2014 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6004904  Rebelo, Maria/loan no  157783136  588 Arc | | | | | 0.00 | 250.00 | | | 250.00 | |
| invoices were just found as not having been billed thru they were sent to billing on 5/21/12 | | | | | | | | | | |
| 118286 6/9/2012 | Oct 3/2012 | 1676.59 | AMH | 1676.59 | | | | | | |
| Matter Total | | | | | 1676.59 | 0.00 | 0.00 | 0.00 | 1676.59 | 0.00 |
| 6005140  Awuku, Margaret/loan no. 871713167  27 Gl | | | | | 1676.59 | | | | 1676.59 | |
| 117860 28/8/2012 | Jan 8/2013 | 4236.95 | ANH | 4236.95 | | | | | | |
| Matter Total | | | | | 0.00 | 4236.95 | 0.00 | 0.00 | 4236.95 | 0.00 |
| Client Total | | | | | 1926.59 | 10798.73 | 380.00 | 3402.04 | 16507.36 | |
| **1318BH** Bank of America | *js | | | | | | | | | |
| 5513982  Shelton, John W./Loan 68831800265399  2 B. | | | | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | | | | | | |
| Matter Total | | | | | 0.00 | 655.60 | 0.00 | 0.00 | 655.60 | 0.00 |
| 5514312  Randall, Patricia A./Loan 68831004846399 | | | | | | 655.60 | | | 655.60 | |
| 117343 21/8/2012 | | | GJB | 450.00 | | | | | | |
| Matter Total | | | | | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 |
| 5516643  Deland, Mark & Sue/Loan 871299945  DEED | | | | | | 450.00 | | | 450.00 | |
| 119381 27/9/2012 | Oct 3/2012 | 951.00 | ERS | 951.00 | | | | | | |
| Matter Total | | | | | 951.00 | 0.00 | 0.00 | 0.00 | 951.00 | 0.00 |
| 5518395  Steele, Sharon D./Loan 68831005390599 - S | | | | | 951.00 | | | | 951.00 | |
| 119388 28/9/2012 | Oct 7/2014 | 250.00 | GJB | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |

SHS_001782

Sep/18/2017

Shecktman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/28/2012

Page: 2

| Client No. & Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bus #: | Home #: | | | | | | | | |
| Matter No. | | | Intro | | |------------------- Outstanding -------------------| | | | |
| Collection Memos | Last Receipt | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

| | | | | | 1201.00 | 1105.60 | 0.00 | 0.00 | 2306.60 | |

**Client Total**

**1415    Bank of America, N.A.                JAC**

Chontos, Shane / Loan No 116319649  5 Shir
9/5 f/u em to aPS re resters approval the seech to get for current inv,9/5 em to A.Silve req see provide ... fee approvl,8 24 em to APS ...
115295 26/7/2012     Sep 23/2014   0.00         aps       2330.32

**5500064**

5500064                                                    0.00       0.00       2330.32     0.00   2330.32   0.00
5/27 '14 em Simi VAlley as to status of invoice 116298
Jennings, Kirk J & Gina / Loan no 1407734
116299 8/8/2012                      JSM      1146.37

**5500383**

5500383                                                    0.00       1146.37     0.00       0.00   1146.37   0.00
Rogachoff, Jean/ Loan # 0013443304  82 Oc
file found on CLOSED attorney' time & costs go back to 2008,only found 10 hrs of approval from 2009,moved to CEL's wip,file w/b billed .
117216 20/8/2012     Feb 9/2015   1750.00     clos     1852.00

**5501549**

5501549                                                    0.00       1652.00     0.00       0.00   1852.00   0.00
Lauritsen, Kim/ Loan # 72949563  28 Grand
115614 13/8/2012     Feb 4/2013   225.00      clos      225.00

**5501714**

5501714                                                    0.00       225.00      0.00       0.00   225.00    0.00
Atwell, Robert N., Jr./ Loan # 179879625
118265 5/9/2012      Dec 3/2012   3911.40     clos     3911.40

**5501886**

5501886                                                    3911.40    0.00        0.00       0.00   3911.40   0.00
Malo-Juvera, Delia M./ Loan # 170995922
116256 11/9/2012     Dec 4/2012   2321.80     clos     2321.80

**5501901**

5501901                                                    2321.80    0.00        0.00       0.00   2321.80   0.00
Kuan, Jerr. C./ Loan # 178608740  18 Gray
8/24 f/u em to ASM re restart approval,8/20 em to ASM to request reopen fee approval
116248 7/8/2012      Nov 1/2012   2207.20     ARM     2832.20

**5502874**

5502874                                                    0.00       2832.20     0.00       0.00   2832.20   0.00
Bilodeau, Bryen & Diane/ Loan # 119856662
6/12/12 em from AG that DAP billed file when she started w AG was training her & should have anticipated the costs,6/12-12 em to AG;DAP .
112199 7/6/2012                      aps       1489.20

**5502962**

5502962                                                    0.00       0.00        0.00       1489.20 1489.20  0.00
Horgan, Mark S./ Loan # 107309765  17 Clin
119398 28/9/2012     Oct 3/2012   1602.48     ARM     1602.48

**5503313**

5503313                                                    1602.48    0.00        0.00       0.00   1602.48   0.00
Mont, Gilbart/ Loan # 36757006  32 Cape R
11/1 DAP read JAR/GG w/detail infor 10:31 w/d fee on PCLas due to denial,10/31/12 re from DAP that restart fee of 9650 was denied, app ...
118309 9/8/2012      Dec 6/2012   1698.90     ARM     2360.10

**5503782**

5503782                                                    2360.10    0.00        0.00       0.00   2360.10   0.00
Westcott, William E & Carol J/Loan 513115
118783 17/9/2012     Dec 6/2012   1050.00     clos     3269.60

**FC-54545**

FC-54545                                                   3269.60    0.00        0.00       0.00   3269.60   0.00
Jordan, Scott & Maureen / Loan # 10927347
118371 5/9/2012      Oct 25/2012  2770.04     clos     2770.04

**FC-54714**

FC-54714                                                   2770.04    0.00        0.00       0.00   2770.04   0.00
Craig, Alan & Piquette Scribner / Loan # 
119380 27/9/2012     Oct 3/2012   678.00      CBS      678.00

**FC-55047**

FC-55047                                                   678.00     0.00        0.00       0.00   678.00    0.00
Tacro, Nicole L. & David W /Loan No. 1427
118521 14/9/2012     Oct 2/2012   1662.10     BKD     1662.10

**Matter Total**

Matter Total                                               1662.10    0.00        0.00       0.00   1662.10   0.00

**Client Total**

Client Total                                               10673.52   6055.57     2330.32    1489.20 28450.61

**2226    Bank of America, N.A.                JAC**

Ricker, Derek & Strauss, Amanda/ Loan # 1
119401 28/9/2012     Nov 1/2012   2321.00     CFL      2321.00

**5501957**

5501957                                                    2321.00    0.00        0.00       0.00   2321.00   0.00
Leavitt, Deborah & Ronald/ Loan # 1113786
119402 28/9/2012     Nov 1/2012   2756.18     ARM     2756.18

**5502546**

5502546                                                    2756.18    0.00        0.00       0.00   2756.18   0.00
Collins, Eric O. & Kim L./ Loan # 4273311
119407 28/9/2012     Oct 4/2012   1208.85     CBS     1208.85

**5503799**

5503799                                                    1208.85    0.00        0.00       0.00   1208.85   0.00
Chontos, Eric S/Loan #165260787  631 Port
119408 28/9/2012     Nov 8/2012   3566.37     aps      3566.37

**5503808**

5503808                                                    3566.37    0.00        0.00       0.00   3566.37   0.00
Mayo, Thomas H & Kimberly L/Loan #7944410
118319 8/3/2012      Nov 1/2012   3362.77     ARM     3362.77

**5503832**

5503832                                                    3362.77    0.00        0.00       0.00   3362.77   0.00
Blanchard, Robert H. & Donna S. / Loan #
118256 6/9/2012      Nov 8/2012   1747.60     aps      1747.60
119409 28/9/2012     Oct 4/2012   15.00       aps      15.00

**5504548**

5504548                                                    1747.60                                 1747.60   0.00
                                                           15.00                                   15.00
Jordan, Frances/ Loan # 189639916  45 Pin
118941 19/9/2012     Nov 8/2012   1742.45     ARM     1742.45

**5504558**

5504558                                                    1742.45    0.00        0.00       0.00   1742.45   0.00
Macadaeg, Rey J. & Black, Daniel/ Loan #
1/31/13    EM TO SS,12/5/12 .. JAR/GG re closed & expressed they approve write off,6/20/12- per SDB  Eleanor void this invoice on your end
116953 15/8/2012                      KRD     192.98

**5504679**

5504679                                                    0.00       192.98      0.00       0.00   192.98    0.00
Rapiz, Natalie V./Loan No. 80530356  906
119217 25/9/2012     Oct 1/2012   195.00      JXG      195.00

**5505202**

5505202                                                    195.00                                 195.00     0.00
Stephens, Marlata L. & Frederick D./ Loan
119326 28/9/2012     Oct 1/2012   580.00      RBD      580.00

**5505271**

5505271                                                    580.00                                 580.00     0.00
Brown, Carlton/Loan No. 156682512  29 Hun
118930 19/9/2012     Oct 12/2012  390.00      AWH      390.00

**Matter Total**

Matter Total                                               390.00     0.00        0.00       0.00   390.00    0.00

SHS_001783

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/28/2012

Page: 3

| Client No. & Name Bus #: Mattar No. Collection Memos Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Ler | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 5505484 | | | Chabot, Tammy M./Loan # 184618503  119 Pl | | | | | | | |
| 117621 23/8/2012 | Oct  9/2012 | 3574.20 | aps | 3574.20 | | | | | | |
| Mattar Total | | | | | | 3574.20 | | | 3574 20 | 0 00 |
| 5505593 | | | Moore, Elzie D / Loan # 146208011  855 L: | | | 3574.20 | 0.00 | 0.00 | 3574.20 | |
| 118320 8/9/2012 | Nov  1/2012 | 1924.60 | ARM | 1924.60 | | | | | | |
| Mattar Total | | | | | 1924.60 | | | | 1924 60 | 0 00 |
| 5505630 | | | Ochs, Lana M./Loan # 146451910  398 Eldr. | | 1924.60 | 0.00 | 0.00 | 0.00 | 1924.60 | |
| 119332 26/9/2012 | Oct 25/2012 | 2164.50 | CFL | 2164.50 | | | | | | |
| Mattar Total | | | | | 2184 50 | | | | 2164 50 | 0 00 |
| 5505834 | | | Cholewinsk., Nancy J /Loan #15890d168  3a | | 2164.50 | 0.00 | 0.00 | 0.00 | 2164.50 | |
| 119321 26/9/2012 | Oct  1/2012 | 2756 32 | aps | 2756.32 | | | | | | |
| Mattar Total | | | | | 2756 32 | | | | 2756 32 | 0 00 |
| 5506904 | | | Nalley, Nathaniel/ Loan # 134799478  5 Wo | | 2756.32 | 0.00 | 0.00 | 0.00 | 2756.32 | |
| 118178 4/9/2012 | Nov 19/2012 | 2695.43 | CFL | 2695.43 | | | | | | |
| Mattar Total | | | | | 2695.43 | | | | 2695 43 | 0 00 |
| 5507307 | | | Parent, Kevin F. & Lisa C / Loan # 170301 | | 2695.43 | 0.00 | 0.00 | 0.00 | 2695.43 | |
| 117983 29/8/2012 | Oct 22/2012 | 3637.30 | CFL | 3637.30 | | | | | | |
| Mattar Total | | | | | 3637.30 | | | | 3637 30 | 0 00 |
| 5507478 | | | Ropel, Lera M./Loan No. 171061419  19 Rob | | 3637.30 | 0.00 | 0.00 | 0.00 | 3637.30 | |
| 116340 9/8/2012 | Oct  1/2012 | 195 00 | JSG | 195.00 | | | | | | |
| Mattar Total | | | | | | 195.00 | | | 195.00 | 0 00 |
| 5507723 | | | Fossall, Peggy/ Loan # 87088a606  301 Dav | | 0.00 | 195.00 | 0.00 | 0.00 | 195.00 | |
| 118933 19/9/2012 | Oct 10/2012 | 2748 63 | KRD | 2748.63 | | | | | | |
| Mattar Total | | | | | 2748.63 | | | | 2748.63 | 0 00 |
| 5507744 | | | Delesky, Richard A. & Ann F./Loan No  17: | | 2748.63 | 0.00 | 0.00 | 0.00 | 2748.63 | |
| 117809 27/8/2012 | Nov 23/2012 | 8149 77 | ANS | 8149 77 | | | | | | |
| Mattar Total | | | | | | 8149 77 | | | 8149 77 | 0 00 |
| 5506201 | | | King, Loroy J & Cher F./ Loan # 628a655 | | 0.00 | 8149.77 | 0.00 | 0.00 | 8149.77 | |
| 119399 28/9/2012 | Oct  3/2012 | 112 60 | ARM | 112 60 | | | | | | |
| Mattar Total | | | | | 112.60 | | | | 112 60 | 0 00 |
| 5511589 | | | Morgan, Mar.. S./ Loan # 107309765  13 & 1: | | 112.60 | 0.00 | 0.00 | 0.00 | 112.60 | |
| 8/24 per cele conf w/ABM   sbe will request approval for SR l:on for MI resolution : sche:: when approved,8/10 EM TO AFN re approval for : | | | | | | | | | | |
| 111208 31/5/2012 | Dec 12/2012 | 250.00 | ARM | 1169 72 | | | | 294.72 | 294.72 | |
| Mattar Total | | | | | | | | 294.72 | 294 72 | 0 00 |
| 5516490 | | | Dalton, Brian G /Loan# 6473932  1207 US N | | 0.00 | 0.00 | 0.00 | 294.72 | 294.72 | |
| 118613 14/9/2012 | Nov  6/2012 | 371.00 | aps | 371 00 | | | | | | |
| Mattar Total | | | | | 371 00 | | | | 371.00 | 0.00 |
| 5516826 | | | Carr, Michael A   14 Belknap Street, Port | | 371.00 | 0.00 | 0.00 | 0.00 | 371.00 | |
| 5/21/14 em ss to status of invoice 108443 | | | | | | | | | | |
| 108443 26/4/2012 | Jun  4/2014 | 508.00 | JAC | 508.00 | | | | | | |
| Mattar Total | | | | | | | | 508 00 | 508 00 | 0 00 |
| 5517256 | | | Harrington, Richard L & Susan M /Loan# 1: | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | |
| 5/21/14 em ss to status of invoice  ....: | | | 8/2/12 Inv Entered on MI & denied for pmt at was  noted that  pmt  ill be made out : | | | | | | | |
| 114770 12/7/2012 | Jun 13/2011 | 250.00 | CES | 250 00 | | | | | | |
| Mattar Total | | | | | | | 250.00 | | 250 00 | 0 00 |
| 6000359 | | | Peras, Darrell S  & Petricia/ Loan # 2268' | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 118282 7/9/2012 | Dec  5/2012 | 4178.95 | CPL | 4184 55 | | | | | | |
| Mattar Total | | | | | 4184.55 | | | | 4184 55 | 0.00 |
| 6000560 | | | Browne, Christine I  & Gregory J / Loan : | | 4184.55 | 0.00 | 0.00 | 0.00 | 4184.55 | |
| 115418 28/9/2012 | Oct 10/2012 | 256 80 | CES | 256.80 | | | | | | |
| Mattar Total | | | | | 256 80 | | | | 256 80 | 0 00 |
| 6000726 | | | Stafford, Matthew A  & Alison B  / LN#1470 | | 256.80 | 0.00 | 0.00 | 0.00 | 256.80 | |
| 118340 10/9/2012 | Oct 25/2012 | 624.55 | CFL | 624.55 | | | | | | |
| Mattar Total | | | | | 628 55 | | | | 624 55 | 0 00 |
| 6000766 | | | Belsey, Bryan L  & McDonnell, Laurie/ Loan | | 624.55 | 0.00 | 0.00 | 0.00 | 624.55 | |
| 118266 F/9/2012 | Oct 25/2012 | 321.00 | ARM | 321.00 | | | | | | |
| Mattar Total | | | | | 321 00 | | | | 321.00 | 0 00 |
| 6001063 | | | Perry, Andrew N  & Barbara A./ Loan # 2058: | | 321.00 | 0.00 | 0.00 | 0.00 | 321.00 | |
| 117701 23/8/2012 | Nov  1/2012 | 2841.19 | CFL | 2841 19 | | | | | | |
| Mattar Total | | | | | | 2841 19 | | | 2841 19 | 0.00 |
| 6001219 | | | Isajar-Jaramillo, Yolred & Isajar, Elaine | | 0.00 | 2841.19 | 0.00 | 0.00 | 2841.19 | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050 00 | | | | | | |
| Mattar Total | | | | | | 1050 00 | | | 1050 00 | 0 00 |
| 6001311 | | | Turner, Gary J. & Cheryl A / Loan # 87125' | | 0.00 | 1050.00 | 0.00 | 0.00 | 1050.00 | |
| 118365 11/5/2012 | Nov  8/2012 | 2812 60 | CFL | 2812 60 | | | | | | |
| Mattar Total | | | | | 2812 60 | | | | 2812 60 | 0 00 |
| 6001363 | | | Matewski, Craig M / Loan # 49076286  22 S: | | 2812.60 | 0.00 | 0.00 | 0.00 | 2812.60 | |
| 118163 4/8/2012 | Oct 22/2012 | 575.00 | ARM | 575.00 | | | | | | |
| Mattar Total | | | | | 575 00 | | | | 575.00 | 0.00 |
| 6001732 | | | Bosse, Ryan/ Loan # 19252681d  41 Washbar: | | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | |
| 119415 28/9/2012 | Oct  4/2012 | 1000.80 | aps | 1000.80 | | | | | | |
| Mattar Total | | | | | 1000.80 | | | | 1000.80 | 0.00 |
| 6001863 | | | Bowen, Melinda & Donald E / Loan # 288315 | | 1000.80 | 0.00 | 0.00 | 0.00 | 1000.80 | |
| 118334 10/9/2012 | Dec 24/2012 | 1016 93 | CES | 1016 93 | | | | | | |
| Mattar Total | | | | | 1016 93 | | | | 1016 93 | 0.00 |
| 6001912 | | | Jacobson, Stephen D./ Loan # 119612220  7 | | 1016.93 | 0.00 | 0.00 | 0.00 | 1016.93 | |
| 116071 4/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | | | | | |
| Mattar Total | | | | | | 82 75 | | | 82.75 | 0 00 |
| 6001941 | | | Lavallee, Heather/ Loan # 158395048  88 W | | 0.00 | 82.75 | 0.00 | | 82.75 | |
| 118513 13/9/2012 | No. 1/2012 | 525 00 | ARM | 600.00 | | | | | | |
| Mattar Total | | | | | 600.00 | | | | 600.00 | 0 00 |
| 6002046 | | | Galli, Edward G.  Loan # 153544811  1 Pea | | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| 117533 28/8/2012 | Oct 11/2012 | 525.00 | ARM | 525.00 | | | | | | |
| Mattar Total | | | | | | 525.00 | | | 525.00 | 0 00 |
| 6002190 | | | Poulin, Michael J  & Holly E / Loan # 951 | | 0.00 | 525.00 | 0.00 | 0.00 | 525.00 | |
| 119411 28/9/2012 | Oct 10/2012 | 375 00 | JSM | 375 00 | | | | | | |
| Mattar Total | | | | | 375.00 | | | | 375.00 | 0 00 |
| | | | | | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 | |

SHS_001784

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/28/2012

Page: 4

Client No. & Name
Bus #:                Home #:
Matter No.
Collection Memos    Last Receipt
Inv # AR Date         Date

Intro      |------------------ Outstanding ------------------|

| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 6002325 | | | Gledhill, Guy F. & Virgins W./loan # 5201| | | | | | | |
| 118508 13/9/2012 | Oct 25/2012 | 675.00 | ARM | 675.00 | 675.00 | | | | 675.00 | |
| Matter Total | | | | | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 | 0.00 |
| 6002536 | | | Stephens, Brian/Loan # 139976664/ File re | | | | | | | |
| 119390 28/9/2012 | Oct 3/2012 | 570.00 | kkD | 570.00 | 570.00 | | | | 570.00 | |
| Matter Total | | | | | 570.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 |
| 6003049 | | | Trudeau, Gerard/Loan# 166289081  35 Tower | | | | | | | |
| 118609 17/9/2012 | Nov 8/2012 | 1750.98 | CFL | 1750.98 | 1750.98 | | | | 1750.98 | |
| Matter Total | | | | | 1750.98 | 0.00 | 0.00 | 0.00 | 1750.98 | 0.00 |
| 6004062 | | | Emery, Richard & Elizabeth/Loan# 9312429/ | | | | | | | |
| 119048 30/8/2012 | Oct 2/2012 | 180.00 | aps | 180.00 | 180.00 | | | | 180.00 | |
| Matter Total | | | | | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 |
| 6005167 | | | Schroeher, Kevin J./Loan no  872351648  8 | | | | | | | |
| 119414 28/9/2012 | Oct 4/2012 | 745.80 | CFL | 745.80 | 745.80 | | | | 745.80 | |
| Matter Total | | | | | 745.80 | 0.00 | 0.00 | 0.00 | 745.80 | 0.00 |
| 6005399 | | | Womer, Ronald & Roberge-Pelletier, Denise | | | | | | | |
| 119250 26/9/2012 | Oct 1/2012 | 1459.40 | RAD | 1459.40 | 1459.40 | | | | 1459.40 | |
| Matter Total | | | | | 1459.40 | 0.00 | 0.00 | 0.00 | 1459.40 | 0.00 |
| 6005414 | | | Hollis, Celeste & Olsen, Christopher M./L | | | | | | | |
| 118823 17/9/2012 | Oct 18/2012 | 1733.35 | JSM | 1733.35 | 1733.35 | | | | 1733.35 | |
| Matter Total | | | | | 1733.35 | 0.00 | 0.00 | 0.00 | 1733.35 | 0.00 |
| 6003770 | | | Swanburne, Rowert & Ackerman, Rachelle/Lo | | | | | | | |
| 119253 26/9/2012 | Oct 1/2012 | 1750.20 | RRD | 1750.20 | 1750.20 | | | | 1750.20 | |
| Matter Total | | | | | 1750.20 | 0.00 | 0.00 | 0.00 | 1750.20 | 0.00 |
| 6005823 | | | Fournier, Dale/Loan# 207789912  68 Jarvis | | | | | | | |
| 118456 10/9/2012 | Oct 18/2012 | 1323.93 | CES | 1323.93 | 1323.93 | | | | 1323.93 | |
| Matter Total | | | | | 1323.93 | 0.00 | 0.00 | 0.00 | 1323.93 | 0.00 |
| 6005939 | | | Mallon, Michael A./Loan# 19756872  3064 ' | | | | | | | |
| 118952 13/8/2012 | Dec 21/2012 | 50.00 | JSM | 1744.50 | 50.00 | | | | 50.00 | |
| Matter Total | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 6006032 | | | Katon, Justine J. & Robert L./Loan# 16713 | | | | | | | |
| 118954 19/9/2012 | Oct 2/2011 | 2028.05 | JSM | 2028.05 | 2028.05 | | | | 2028.05 | |
| Matter Total | | | | | 2028.05 | 0.00 | 0.00 | 0.00 | 2028.05 | 0.00 |
| 6006505 | | | Berlin, Gary M./Loan no  165478845  14 Ca | | | | | | | |
| 119393 28/9/2012 | Oct 3/2012 | 605.60 | aps | 605.60 | 605.60 | | | | 605.60 | |
| Matter Total | | | | | 605.60 | 0.00 | 0.00 | 0.00 | 605.60 | 0.00 |
| 6006649 | | | Cavanagh, Thomas G./Loan no. 874980297  t | | | | | | | |
| 119319 26/9/2012 | Oct 1/2012 | 616.80 | aps | 616.80 | 616.80 | | | | 616.80 | |
| Matter Total | | | | | 616.80 | 0.00 | 0.00 | 0.00 | 616.80 | 0.00 |
| 6006667 | | | Oldham, Veronica M./Loan# 183756909  728 | | | | | | | |
| 119318 26/9/2012 | Oct 1/2012 | 480.00 | RAD | 480.00 | 480.00 | | | | 480.00 | |
| Matter Total | | | | | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 |
| 6006868 | | | Mullen, Michael P. & Cynthia A./Loan# 205 | | | | | | | |
| 119417 28/9/2012 | Oct 10/2012 | 1079.50 | CES | 1079.50 | 1079.50 | | | | 1079.50 | |
| Matter Total | | | | | 1079.50 | 0.00 | 0.00 | 0.00 | 1079.50 | 0.00 |
| 6006834 | | | Labonte, James & Diane/Loan# 871322758 | | | | | | | |
| 119323 26/9/2012 | Oct 1/2012 | 616.80 | ARM | 616.80 | 616.80 | | | | 616.80 | |
| Matter Total | | | | | 616.80 | 0.00 | 0.00 | 0.00 | 616.80 | 0.00 |
| 6006837 | | | Tilton, Darrell  Loan #161360775  44 Pi | | | | | | | |
| 119417 28/9/2012 | Oct 10/2012 | 611.20 | CFL | 611.20 | 611.20 | | | | 611.20 | |
| Matter Total | | | | | 611.20 | 0.00 | 0.00 | 0.00 | 611.20 | 0.00 |
| 6007030 | | | Ransford, Candylee/Loan no  189595345  82 | | | | | | | |
| 119336 26/9/2012 | Oct 2/2012 | 661.20 | CFL | 661.20 | 661.20 | | | | 661.20 | |
| Matter Total | | | | | 661.20 | 0.00 | 0.00 | 0.00 | 661.20 | 0.00 |
| 6007237 | | | Hass, Christy L./Loan# 874647567  28 Auburn | | | | | | | |
| 119390 28/9/2012 | Oct 3/2012 | 470.60 | ARM | 470.60 | 470.60 | | | | 470.60 | |
| Matter Total | | | | | 470.60 | 0.00 | 0.00 | 0.00 | 470.60 | 0.00 |
| 6007268 | | | Vanndestine, Terry G./Loan no  180772280 | | | | | | | |
| 119400 28/9/2012 | Oct 4/2012 | 708.20 | CFL | 708.20 | 708.20 | | | | 708.20 | |
| Matter Total | | | | | 708.20 | 0.00 | 0.00 | 0.00 | 708.20 | |
| Client Total | | | | | 708.20 | 0.00 | 0.00 | 0.00 | 708.20 | 0.00 |
| | | | | | 64179.44 | 16610.89 | 250.00 | 802.72 | 81843.05 | |
| 42297    Bank of America, N.A. (HOA/CRE) | | | JAC | | | | | | | |
| 5514634 | | | Calcagno, Fidel/ Loan no. 180030447  118 | | | | | | | |
| 114900 30/6/2012 | Mar 5/2012 | 420.00 | JAC | 420.00 | | | 420.00 | | 420.00 | |
| Matter Total: | | | | | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 | 0.00 |
| | | | | | 86692.55 | 39209.03 | 3380.32 | 6329.96 | 135611.86 | |

Sep/18/2017

Slechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/28/2012

Intro

Page: 5

| Client No. & Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bus #: | | Homm #: | | | |----------- Outstanding -----------| | | | | |
| Matter No. | | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

**Firm Total**

| | | | | | 86692.55 | 39209.03 | 3380.32 | 6329.96 | 135611.86 | |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:25:53 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Major Clients | All |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 9/28/2012 |
| Age From | Sep/28/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |
| Summarize by Resp. Lawyer | No |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

SHS_001786

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/21/2012

Page: 1

| Client No. & Name | | | | | | | | | |
| Bus #: | Home #: | | Intro | | -------------------- Outstanding -------------------- | | | | |
| Matter No. | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | Bank of America | | | sjs | | | | | | |
| 5503406 | | Soares, Joseph & Deanna/ Loan # 184902714 | | | | | | | | |
| 117794 25/8/2012 | May 7/2015 | 0.00 | CFL | 4638.24 | 4638.24 | | | | 4638.24 | |
| Matter Total | | | | | 4638.24 | 0.00 | 0.00 | 0.00 | 4638.24 | 0.00 |
| 5512511 | | Geggis, Patricia A./Loan No. 688710642688 | | | | | | | | |
| 118900 19/9/2012 | Dec 7/2012 | 250.00 | JCM | 250.00 | 250.00 | | | | 250.00 | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6004663 | | Chickanosky, Margaret P./Loan# 166862702 | | | | | | | | |
| 6/30/12- Emailed past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2012 | 636.00 | CES | 636.00 | | | | 636.00 | 636.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | |
| Client Total | | | | | 4888.24 | 0.00 | 0.00 | 636.00 | 5524.24 | 0.00 |
| 1318ma | Bank of America | | JAC | | | | | | | |
| 651-234-3558 | | | | | | | | | | |
| 5502225 | | Watts, Regina C / Loan 688710082756998  3 | | | | | | | | |
| 5/5/14 In foreclosure as to matter of invoice 103766 | | | | | | | | | | |
| 103743 27/1/2012 | Oct 23/2014 | 0.00 | JaG | 390.00 | | | | 390.00 | 390.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | |
| 5508788 | | Rathe, Irene A /Loan No. 68871801183598 | | | | | | | | |
| 116276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | 4761.78 | | | 4761.78 | 0.00 |
| Matter Total | | | | | 0.00 | 4761.78 | 0.00 | 0.00 | 4761.78 | |
| 5511028 | | Le Diane C./Loan No  68871014363199  20 M | | | | | | | | |
| 118860 19/9/2012 | Jan 18/2013 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | 0.00 |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5511601 | | Saved, Mohamed S  El/Loan No. 68871802685 | | | | | | | | |
| 8/10 ch to JaChalifoux  Review re past due inv11/5/11 ch reg11/30/11 email JanetChalifoux past due invoice | | | | | | | | | | |
| 117344 21/8/2012 | Jul 24/2013 | 250.00 | RMW | 250.00 | | 250.00 | | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 5512930 | | Haslam, Daniel/loan no. 688718024x6999  6 | | | | | | | | |
| 117290 21/8/2012 | Aug 8/2012 | 250.00 | RMW | 250.00 | | 250.00 | | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 5513326 | | Dauplaise, Todd F /loan no  6887101287439 | | | | | | | | |
| 117818 20/8/2012 | Oct 7/2014 | 300.00 | RMW | 800.00 | | 800.00 | | | 800.00 | 0.00 |
| Matter Total | | | | | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 | |
| 5515491 | | Gudzevich, Dennis/loan no. 68871081658499 | | | | | | | | |
| 111491 31/5/2012 | Oct 7/2014 | 550.00 | rwp | 550.00 | | | | 550.00 | 550.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | |
| 5515825 | | Gargiulo, Daniel A / Loan No 688718023268 | | | | | | | | |
| 6/30/12- Emailed past past due Invoices. | | | | | | | | | | |
| 117333 21/8/2012 | Dec 26/2012 | 250.00 | RMW | 250.00 | | 250.00 | | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 5516274 | | Ruth, Joan J /loan no  68871009582099  10 | | | | | | | | |
| 111981 6/6/2012 | Dec 6/2012 | 250.00 | rwp | 250.00 | | 250.00 | | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 5516396 | | Bergeron, Guy B./loan no  68871006046898 | | | | | | | | |
| 111067 23/5/2012 | Oct 16/2012 | 1462.04 | rwp | 1462.04 | | | | 1462.04 | 1462.04 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | |
| 5516650 | | Serwetz, Angela M./loan no  6887106539199 | | | | | | | | |
| 114058 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | 1462.04 | 1462.04 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | |
| 5516762 | | Hegarty, James T /loan no. 68641800263799 | | | | | | | | |
| 108459 26/4/2012 | Aug 7/2014 | 250.00 | rwp | 250.00 | | | | 250.00 | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5517310 | | Buen, Cathleen/loan no. 159263276  70 Arm | | | | | | | | |
| 8/2 snd CEG to obtain approval in accordance w/new BOA guidelines. | | | | | | | | | | |
| 114907 16/7/2012 | Nov 7/2012 | 380.00 | RMW | 380.00 | | | 380.00 | | 380.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 380.00 | 0.00 | 380.00 | |
| 5517793 | | Giraud, Jeannette/loan no  68871801370599 | | | | | | | | |
| 114199 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 5518364 | | Vonderheyde, Christian P. Loan no 6895100 | | | | | | | | |
| 117872 28/8/2012 | Jul 3/2014 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | 0.00 |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 6004656 | | Varolini, Jesse / Loan No 871547462  When | | | | | | | | |
| 118208 5/9/2012 | Sep 26/2012 | 3639.57 | RMW | 3639.57 | 3639.57 | | | | 3639.57 | 0.00 |
| Matter Total | | | | | 3639.57 | 0.00 | 0.00 | 0.00 | 3639.57 | |
| 6004904 | | Rebelo, Maria/loan no  157783136  588 Arc | | | | | | | | |
| invoices were just found as not having been billed when they were to go on 5/31/12 | | | | | | | | | | |
| 118226 6/9/2012 | Oct 3/2012 | 1676.59 | ANH | 1676.59 | 1676.59 | | | | 1676.59 | 0.00 |
| Matter Total | | | | | 1676.59 | 0.00 | 0.00 | 0.00 | 1676.59 | |
| 6005140 | | Awuku, Margaret/loan no. 871713167  27 Gl | | | | | | | | |
| 117860 26/8/2012 | Jan 9/2013 | 4236.95 | RMW | 4236.95 | 4236.95 | | | | 4236.95 | 0.00 |
| Matter Total | | | | | 4236.95 | 0.00 | 0.00 | 0.00 | 4236.95 | |
| 6006469 | | Arnold, Timothy/loan no. 873698406  79 Fu | | | | | | | | |
| 118945 19/9/2012 | Sep 25/2012 | 762.00 | RMW | 762.00 | 762.00 | | | | 762.00 | 0.00 |
| Matter Total | | | | | 762.00 | 0.00 | 0.00 | 0.00 | 762.00 | |
| 6006523 | | Flood, James / Loan No  67820754  7 James | | | | | | | | |
| 118935 19/9/2012 | Sep 24/2012 | 508.00 | JXG | 508.00 | 508.00 | | | | 508.00 | 0.00 |
| Matter Total | | | | | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 | |
| Client Total | | | | | 11323.11 | 6311.78 | 630.00 | 3152.04 | 21416.93 | |
| 1318bk | Bank of America | | sjs | | | | | | | |
| 5513982 | | Shelton, John W./Loan 68831800265399  2 B | | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | | 655.60 | | | 655.60 | 0.00 |
| Matter Total | | | | | 0.00 | 655.60 | 0.00 | 0.00 | 655.60 | |
| 5514312 | | Randall, Patricia A./Loan 68831004846399 | | | | | | | | |
| 117343 21/8/2012 | | 450.00 | GJB | 450.00 | | 450.00 | | | 450.00 | 0.00 |
| Matter Total | | | | | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 | |

SHS_001787

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Sep/21/2012

Intro

Page: 2

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client Total** | | | | | 0.00 | 1105.60 | 0.00 | 0.00 | 1105.60 | |
| 1418 Bank of America, N.A | | | JAC | | | | | | | |
| 5500015 Csontos, Shane / Loan No 146319649  5 Shai | | | | | | | | | | |
| 9/5 l'c em to APS re restart approval she needs to get for current bill em to J. Silve req she provide fees ass approvl,8/24 em to APS re | | | | | | | | | | |
| 115295 26/7/2012 | Sep 25/2014 0.00 | aps | | 2330.32 | | 2330.32 | | | 2330.32 | 0.00 |
| **Matter Total** | | | | | 0.00 | 2330.32 | 0.00 | 0.00 | 2330.32 | |
| 5500064 Jennings, Kirk J & Gina / Loan no 14077340 | | | | | | | | | | |
| 5 2'/24 em Sam Valley re status of invoice 116299 | | | | | | | | | | |
| 116299 8/8/2012 | | JSM | | 1146.27 | | | | | | |
| **Matter Total** | | | | | 0.00 | 1146.37 | 0.00 | 0.00 | 1146.37 | 0.00 |
| 5500383 Rosschoff, Jena/ Loan # 0013443304  82 Ou | | | | | | | | | | |
| she, found on CLOSED attorneys time & costs go back to 2008 only found 10 hrs of approval from 2009,moved to CFL's wip:file sch'd billed . | | | | | | | | | | |
| 117716 20/8/2012 | Feb 9/2015 1750 00 | clos | | 1852 00 | | 1852.00 | | | 1852.00 | |
| **Matter Total** | | | | | 0.00 | 1852.00 | 0.00 | 0.00 | 1852.00 | 0.00 |
| 5501549 Lauritsen, Kim/ Loan # 72549563  29 Grand | | | | | | | | | | |
| 116511 15/8/2012 | Feb 4/2013 425.00 | clos | | 225.00 | | 225.00 | | | 225.00 | |
| **Matter Total** | | | | | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 | 0.00 |
| 5501719 Atwell, Robert N , Jr./ Loan # 179879628 | | | | | | | | | | |
| 118265 6/9/2012 | Dec 3/2012 3911.40 | clos | | 3911.40 | 3911.40 | | | | 3911.40 | |
| **Matter Total** | | | | | 3911.40 | 0.00 | 0.00 | 0.00 | 3911.40 | 0.00 |
| 5501686 Malo-Juvera, Deline M / Loan # 170995922 | | | | | | | | | | |
| 118364 11/9/2012 | Dec 4/2012 2321.80 | clos | | 2321.80 | 2321.80 | | | | 2321.80 | |
| **Matter Total** | | | | | 2321.80 | 0.00 | 0.00 | 0.00 | 2321.80 | 0.00 |
| 5501901 Kuan, Jerry C./ Loan # 178608740  18 Gray | | | | | | | | | | |
| 8/24 em . . to br1 re restart approval;8/20 em to AEM to request reopen fee approval | | | | | | | | | | |
| 116248 7/8/2012 | Nov 1/2012 2267 20 | ARM | | 2832.20 | | 2832.20 | | | 2832.20 | 0.00 |
| **Matter Total** | | | | | 0.00 | 2832.20 | 0.00 | 0.00 | 2832.20 | |
| 5502874 Bilodeau, Bryan & Diane/ Loan # 119858682 | | | | | | | | | | |
| 6/12/12 em from AG that DAP billed file when she storied & AG was training her & should . . . . chnot:ncurred the costs;6/12/12 em to MPDal | | | | | | | | | | |
| 112199 7/6/2012 | aps | | 1489.20 | | | | | 1489 20 | 1489.20 | 0.00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 1489 20 | 1489.20 | |
| 5503313 Mont, Gilbert/ Loan # 34757006  32 Cape R | | | | | | | | | | |
| 11/1 DAP end JAR/GG w/denial info. 10/31 w/d fee on PCLaw due to denial,10/31/12 em from ASP that restart fee of $650 was denied, 10/31 em | | | | | | | | | | |
| 118309 8/9/2012 | Dec 6/2012 1698 90 | ARM | | 2360.10 | | 2360 10 | | | 2360.10 | 0.00 |
| **Matter Total** | | | | | 2360.10 | 0.00 | 0.00 | 0.00 | 2360.10 | |
| 5503514 LeCharite, Aaron/ Loan # 151914952  788 G. | | | | | | | | | | |
| 118743 19/9/2012 | Sep 25/2012 1738 00 | JSM | | 1738.00 | 1738.00 | | | | 1738.00 | |
| **Matter Total** | | | | | 1738.00 | 0.00 | 0.00 | 0.00 | 1738.00 | 0.00 |
| 5503788 Westcott, William E & Carol J/Loan # 13115 | | | | | | | | | | |
| 118743 17/9/2012 | Dec 6/2012 1050.00 | clos | | 3269.60 | 3269 60 | | | | 3269.60 | |
| **Matter Total** | | | | | 3269.60 | 0.00 | 0.00 | 0.00 | 3269.60 | 0.00 |
| FC-54263 Smith, Linda/ Loan# 160024466  35 Maxwell | | | | | | | | | | |
| 119207 5/9/2012 | Sep 27/2012 4887 82 | clos | | 4887 82 | 4887 82 | | | | 4887.82 | |
| **Matter Total** | | | | | 4887.82 | 0.00 | 0.00 | 0.00 | 4887.82 | 0.00 |
| FC-54545 Jordan, Scott & Maureen / Loan # 10927347 | | | | | | | | | | |
| 118311 8/9/2012 | Oct 25/2012 2770.04 | clos | | 2770 04 | 2770.04 | | | | 2770.04 | |
| **Matter Total** | | | | | 2770.04 | 0.00 | 0.00 | 0.00 | 2770.04 | 0.00 |
| FC-550c7 Tatro, Nicole L & David W /Loan No. 1427. | | | | | | | | | | |
| 116524 14/9/2012 | Oct 2/2012 1662.10 | KKD | | 1662 10 | 1662 10 | | | | 1662 10 | |
| **Client Total** | | | | | 1662.10 | 0.00 | 0.00 | 0.00 | 1662.10 | 0.00 |
| | | | | | 22920.86 | 8385 89 | 0 00 | 1489 20 | 32795 95 | |
| 2226 Bank of America, N.A. | | | JAC | | | | | | | |
| 5503832 Mayo, Thomas H & Kimberly L/Loan #7944410. | | | | | | | | | | |
| 118319 8/9/2012 | Nov 1/2012 3362.77 | ARM | | 3362.77 | 3362.77 | | | | 3362.77 | |
| **Matter Total** | | | | | 3362.77 | 0 00 | 0.00 | 0.00 | 3362.77 | 0.00 |
| 5504053 Blanchard, Robert H. & Donna S. / Loan # | | | | | | | | | | |
| 118268 6/9/2012 | Nov 8/2012 1747.60 | aps | | 1747.60 | 1747.60 | | | | 1747.60 | |
| **Matter Total** | | | | | 1747.60 | 0.00 | 0.00 | 0.00 | 1747.60 | 0.00 |
| 5504548 Jordan, Frances/ Loan # 189639916  43 Pin | | | | | | | | | | |
| 118941 19/9/2012 | Nov 8/2012 1742.45 | ARM | | 1742.45 | 1742.45 | | | | 1742.45 | |
| **Matter Total** | | | | | 1742.45 | 0.00 | 0.00 | 0.00 | 1742.45 | 0.00 |
| 5504558 Macadaeg, Rey J. & Black, Daniel/ Loan # | | | | | | | | | | |
| 1/31/13 P/O FM TO GG;12/6/12 em JAR/GG re denial . requested they approve write off;6/20/12- per BGM Please void this invoice on your end | | | | | | | | | | |
| 116953 15/8/2012 | KKD | | 192.98 | | 192.98 | | | | 192.98 | 0.00 |
| **Matter Total** | | | | | 0.00 | 192 98 | 0.00 | 0.00 | 192.98 | |
| 5505271 Brown, Carlton/Loan No. 156692513  29 Hun | | | | | | | | | | |
| 118930 19/9/2012 | Oct 12/2012 390.00 | ANH | | 390.00 | 390.00 | | | | 390.00 | |
| **Matter Total** | | | | | 390.00 | 0 00 | 0.00 | 0.00 | 390.00 | 0.00 |
| 5505484 Chabot, Tammy M./ Loan # 184618503  119 Pl | | | | | | | | | | |
| 117621 23/8/2012 | Oct 9/2012 3574.20 | aps | | 3574.20 | 3574.20 | | | | 3574.20 | |
| **Matter Total** | | | | | 3574.20 | 0.00 | 0.00 | 0.00 | 3574.20 | 0.00 |
| 5505893 Moore, Elzie D./ Loan # 146208011  855 Li | | | | | | | | | | |
| 118320 8/9/2012 | Nov 1/2012 1924.60 | ARM | | 1924.60 | 1924.60 | | | | 1924.60 | |
| **Matter Total** | | | | | 1924.60 | 0.00 | 0.00 | 0.00 | 1924 60 | 0.00 |
| 5506904 Nalley, Nathaniel/ Loan # 134799478  5 Woc | | | | | | | | | | |
| 118178 4/9/2012 | Nov 19/2012 1050.00 | CFL | | 2695.43 | 2695.43 | | | | 2695.43 | |
| **Matter Total** | | | | | 2695.43 | 0 00 | 0.00 | 0.00 | 2695.43 | 0.00 |
| 5507307 Parent, Kevin P. & Lisa O./ Loan # 170301: | | | | | | | | | | |
| 117983 29/8/2012 | Oct 22/2012 3637.30 | CFL | | 3637.30 | 3637.30 | | | | 3637.30 | |
| **Matter Total** | | | | | 3637.30 | 0 00 | 0.00 | 0.00 | 3637.30 | 0.00 |
| 5507478 Kopel, Lara M./Loan No. 171061419  19 Rob | | | | | | | | | | |
| 116340 9/8/2012 | Oct 1/2012 195.00 | JXG | | 195.00 | | 195.00 | | | 195.00 | |
| **Matter Total** | | | | | 0.00 | 195.00 | 0 00 | 0.00 | 195.00 | 0.00 |
| 5507595 Hillock, Shayne L. & Ann M./ Loan # 87227. | | | | | | | | | | |
| 118839 18/9/2012 | Sep 24/2012 1091.15 | JSM | | 1091.15 | 1091.15 | | | | 1091.15 | |
| **Matter Total** | | | | | 1091 15 | 0 00 | 0 00 | 0.00 | 1091.15 | 0.00 |
| 5507723 Russell, Peggy / Loan # 870884605  101 Dav. | | | | | | | | | | |

SHS_001788

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Sep/21/2012

Page: 3

| Client No. & Name<br>Bus #:<br>Matter No.<br>Collection Memos<br>Inv # & AR Date | Home #:<br><br><br>Last Receipt<br>Date | Amount | Col. Lwr | Intro<br><br>Billed | <= 30 | <= 60 | [————— Outstanding —————]<br><= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 118953 19/9/2012 | Oct 10/2012 | 2748.63 | KKD | 2748.63 | 2748.63 | | | | 2748.63 | |
| Matter Total | | | | | 2748.63 | 0.00 | 0.00 | 0.00 | 2748.63 | 0.00 |
| 5507744 Delaskey, Richard A. & Ann F./Loan No. 17{ | | | | | | | | | | |
| 117809 27/8/2012 | Nov 23/2012 | 8149.77 | ANH | 8149.77 | 8149.77 | | | | 8149.77 | |
| Matter Total | | | | | 8149.77 | 0.00 | 0.00 | 0.00 | 8149.77 | 0.00 |
| 5511589 Morgan, Mark S./ Loan # 107309765  13 & 1' | | | | | | | | | | |
| 8/24 par tele conf w/AEM - she will request approval for SR lien per NI resolution & advise when approved;8/10 EM TO ARM re approval for r | | | | | | | | | | |
| 111488 31/5/2012 | Dec 12/2012 | 250.00 | ARM | 1169.72 | | | | 294.72 | 294.72 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 294.72 | 294.72 | 0.00 |
| 5516490 Dalton, Brian G./Loan# 6473932  1207 US R( | | | | | | | | | | |
| 118613 14/9/2012 | Nov 6/2012 | 371.00 | aps | 371.00 | 371.00 | | | | 371.00 | |
| Matter Total | | | | | 371.00 | 0.00 | 0.00 | 0.00 | 371.00 | 0.00 |
| 5516526 Carr, Michael A.  24 Belknap Street, Port. | | | | | | | | | | |
| 5/21/14 em as to status of invoice 1{8{03 | | | | | | | | | | |
| 108443 26/4/2012 | Jun 4/2014 | 508.00 | JAC | 508.00 | | | | 508.00 | 508.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | 0.00 |
| 5517003 Fox, Carol Morris/Loan #29249560  6 Buena | | | | | | | | | | |
| 114708 9/7/2012 | Sep 27/2012 | 250.00 | RRK | 250.00 | | | 250.00 | | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5517256 Harrington, Richard L. & Susan M./Loan# 1: | | | | | | | | | | |
| 5/21/14 em as to status of invoice 114770  8/2/12 Inv Entered on NI & denied for pmt it was noted that monual pmt will be ~ out t | | | | | | | | | | |
| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | | 250.00 | | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 6000084 Gutkowski, Deborah L./LoanNo. 871851253 | | | | | | | | | | |
| 118249 5/9/2012 | Sep 28/2012 | 3737.05 | JXG | 3737.05 | 3737.05 | | | | 3737.05 | |
| Matter Total | | | | | 3737.05 | 0.00 | 0.00 | 0.00 | 3737.05 | 0.00 |
| 6000359 Parks, Darrell E. & Patricia/ Loan # 2268: | | | | | | | | | | |
| 118282 7/8/2012 | Dec 5/2012 | 4178.95 | CFL | 4184.55 | 4184.55 | | | | 4184.55 | |
| Matter Total | | | | | 4184.55 | 0.00 | 0.00 | 0.00 | 4184.55 | 0.00 |
| 6000726 Stafford, Matthew A. & Alison B. / LN#147{ | | | | | | | | | | |
| 118340 10/9/2012 | Oct 25/2012 | 624.55 | CFL | 624.55 | 624.55 | | | | 624.55 | |
| Matter Total | | | | | 624.55 | 0.00 | 0.00 | 0.00 | 624.55 | 0.00 |
| 6000766 Kelsey, Bryan L. & McDonnell, Laurie/ Loan | | | | | | | | | | |
| 118266 6/9/2012 | Oct 25/2012 | 321.00 | ARM | 321.00 | 321.00 | | | | 321.00 | |
| Matter Total | | | | | 321.00 | 0.00 | 0.00 | 0.00 | 321.00 | 0.00 |
| 6001063 Perry Andrew N. & Barbara A./ Loan # 2058( | | | | | | | | | | |
| 117701 23/8/2012 | Nov 1/2012 | 2841.19 | CFL | 2841.19 | 2841.19 | | | | 2841.19 | |
| Matter Total | | | | | 2841.19 | 0.00 | 0.00 | 0.00 | 2841.19 | 0.00 |
| 6001219 Isajar-Jaramillo, Yofred & Isajar, Elaine | | | | | | | | | | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | 1050.00 | | | 1050.00 | |
| Matter Total | | | | | 0.00 | 1050.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001311 Turner, Gary J. & Cheryl A./ Loan # 87125: | | | | | | | | | | |
| 118363 11/9/2012 | Nov 8/2012 | 2812.60 | CFL | 2812.60 | 2812.60 | | | | 2812.60 | |
| Matter Total | | | | | 2812.60 | 0.00 | 0.00 | 0.00 | 2812.60 | 0.00 |
| 6001325 Azevedo, Kerri/Loan No. 207997530  384 Tha | | | | | | | | | | |
| 118324 8/9/2012 | Sep 28/2012 | 136.66 | RMW | 136.66 | 136.66 | | | | 136.66 | |
| Matter Total | | | | | 136.66 | 0.00 | 0.00 | 0.00 | 136.66 | 0.00 |
| 6001363 Matewski, Craig M./ Loan # 49076286  22 S( | | | | | | | | | | |
| 118163 4/9/2012 | Oct 22/2012 | 575.00 | ARM | 575.00 | 575.00 | | | | 575.00 | |
| Matter Total | | | | | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 6001863 Bowen, Melinda & Donald E./ Loan # 228315: | | | | | | | | | | |
| 118336 10/9/2012 | Dec 24/2012 | 1016.93 | CES | 1016.93 | 1016.93 | | | | 1016.93 | |
| Matter Total | | | | | 1016.93 | 0.00 | 0.00 | 0.00 | 1016.93 | 0.00 |
| 6001912 Jacobson, Stephen D./ Loan # 119612220  7 | | | | | | | | | | |
| 116071 4/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | 82.75 | | | 82.75 | |
| Matter Total | | | | | 0.00 | 82.75 | 0.00 | 0.00 | 82.75 | 0.00 |
| 6001941 Lavallee, Heather/ Loan # 158395048  88 We | | | | | | | | | | |
| 118513 13/9/2012 | Nov 1/2012 | 525.00 | ARM | 600.00 | 600.00 | | | | 600.00 | |
| Matter Total | | | | | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 |
| 6001991 Wojcik, Stephen/Loan No. 872637696  63 Abl | | | | | | | | | | |
| 118245 2/9/2012 | Sep 27/2012 | 3763.83 | RMW | 3763.83 | 3763.83 | | | | 3763.83 | |
| Matter Total | | | | | 3763.83 | 0.00 | 0.00 | 0.00 | 3763.83 | 0.00 |
| 6002046 Galli, Edward G./ Loan # 153544811  1 Pea. | | | | | | | | | | |
| 117533 23/8/2012 | Oct 11/2012 | 525.00 | ARM | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6002325 Gledhill, Guy F. & Virgina W./Loan # 5201: | | | | | | | | | | |
| 118505 13/9/2012 | Oct 25/2012 | 675.00 | ARM | 675.00 | 675.00 | | | | 675.00 | |
| Matter Total | | | | | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 | 0.00 |
| 6003549 Trudeau, Gerard/Loan# 166289081  25 Tower | | | | | | | | | | |
| 118634 17/9/2012 | Nov 8/2012 | 1750.98 | CFL | 1750.98 | 1750.98 | | | | 1750.98 | |
| Matter Total | | | | | 1750.98 | 0.00 | 0.00 | 0.00 | 1750.98 | 0.00 |
| 6003551 Costello, James/Loan #202339084  511 Nortl | | | | | | | | | | |
| 118938 19/9/2012 | Sep 25/2012 | 575.00 | aps | 575.00 | 575.00 | | | | 575.00 | |
| Matter Total | | | | | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 6003390 Jewell, Linda & Brian/Loan# 671641015  15 | | | | | | | | | | |
| 118939 19/9/2012 | Sep 25/2012 | 2284.48 | JSM | 2284.48 | 2284.48 | | | | 2284.48 | |
| Matter Total | | | | | 2284.48 | 0.00 | 0.00 | 0.00 | 2284.48 | 0.00 |
| 6004062 Emery, Richard  & Elizabeth/Loan# 9312929{ | | | | | | | | | | |
| 118048 30/8/2012 | Oct 2/2012 | 180.00 | aps | 180.00 | 180.00 | | | | 180.00 | |
| Matter Total | | | | | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 |
| 6004088 Larsen, Arthur B./Loan #28036849  2 Woodl. | | | | | | | | | | |
| 118837 18/9/2012 | Sep 24/2012 | 586.20 | ARM | 586.20 | 586.20 | | | | 586.20 | |
| Matter Total | | | | | 586.20 | 0.00 | 0.00 | 0.00 | 586.20 | 0.00 |
| 6005414 Bollis, Celeste & Olsen, Christopher M./L. | | | | | | | | | | |
| 118823 19/9/2012 | Oct 18/2012 | 1733.35 | JSM | 1733.35 | 1733.35 | | | | 1733.35 | |
| Matter Total | | | | | 1733.35 | 0.00 | 0.00 | 0.00 | 1733.35 | 0.00 |
| 6005804 McLam, Susan/Loan# 240498351  25 Lincoln ; | | | | | | | | | | |

SHS_001789

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/21/2012

Page: 4

Client No. & Name
Bus #:
Matter No.                 Name #:
Collection Memos
Inv # AR Date    Last Receipt
                 Date        Amount     Col. Lwr     Billed      <= 30      <= 60      <= 90      > 90       Total     Trust Bal

| | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 118951 19/9/2012 | Sep 25/2012 | 1701.59 | JSM | 1701.59 | 1701.59 | | | | 1701.59 | |
| Matter Total | | | | | 1701.59 | 0.00 | 0.00 | 0.00 | 1701.59 | 0.00 |
| 6005823 | | Fournier, Dale/Loan# 207788912 | 68 Jarvis | | | | | | | |
| 118494 13/9/2012 | Oct 18/2012 | 1323.93 | CES | 1323.93 | 1323.93 | | | | 1323.93 | |
| Matter Total | | | | | 1323.93 | 0.00 | 0.00 | 0.00 | 1323.93 | 0.00 |
| 6005939 | | Mallon, Michael A./Loan# 197568732 | 3064 | | | | | | | |
| 118952 19/9/2012 | Dec 21/2012 | 50.00 | JSM | 1744.50 | 1744.50 | | | | 1744.50 | |
| Matter Total | | | | | 1744.50 | 0.00 | 0.00 | 0.00 | 1744.50 | 0.00 |
| 6006082 | | Katon, Justina J. & Robert L./Loan# 14713: | | | | | | | | |
| 118954 19/9/2012 | Oct 2/2012 | 2028.05 | JSM | 2028.05 | 2028.05 | | | | 2028.05 | |
| Matter Total | | | | | 2028.05 | 0.00 | 0.00 | 0.00 | 2028.05 | 0.00 |
| 6006415 | | Henderson, Caristian & Carrie/Loan# 2075 | | | | | | | | |
| 118936 19/9/2012 | Sep 25/2012 | 525.00 | ARM | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6006458 | | Rourke, Renee/Loan no. 173954575 | Rourke, | | | | | | | |
| 118836 18/9/2012 | Sep 24/2012 | 611.20 | CFL | 611.20 | 611.20 | | | | 611.20 | |
| Matter Total | | | | | 611.20 | 0.00 | 0.00 | 0.00 | 611.20 | 0.00 |
| 6006651 | | Maverick, Robert C./Loan# 208639314 | 9783 | | | | | | | |
| 118953 19/9/2012 | Sep 25/2012 | 1518.93 | JSM | 1518.93 | 1518.93 | | | | 1518.93 | |
| Matter Total | | | | | 1518.93 | 0.00 | 0.00 | 0.00 | 1518.93 | 0.00 |
| 6006677 | | Henneberry, Michelle D. & Kaikvas, Andriu | | | | | | | | |
| 118873 19/9/2012 | Sep 24/2012 | 536.20 | ARM | 536.20 | 536.20 | | | | 536.20 | |
| Matter Total | | | | | 536.20 | 0.00 | 0.00 | 0.00 | 536.20 | 0.00 |
| 6007180 | | Holman, Sara A./Loan# 173641797 | 319 Stewa | | | | | | | |
| 118943 19/9/2012 | Sep 25/2012 | 810.20 | ARM | 810.20 | 810.20 | | | | 810.20 | |
| Matter Total | | | | | 810.20 | 0.00 | 0.00 | 0.00 | 810.20 | 0.00 |
| 6007289 | | Todisco, Barbara J./Loan no. 870662141 | 1: | | | | | | | |
| 119023 21/9/2012 | Sep 26/2012 | 736.20 | CFL | 736.20 | 736.20 | | | | 736.20 | |
| Client Total | | | | | 736.20 | 0.00 | 0.00 | 0.00 | 736.20 | 0.00 |
| 42297 | Bank of America, N.A (HOA/CRT) | | JAC | | 71894.07 | 1520.73 | 500.00 | 802.72 | 74717.52 | |
| 551+63c | | Calcagno, Fidel/ Loan no 1590304c7 | 118 | | | | | | | |
| 114900 30/6/2012 | Mar 5/2014 | 420 00 | JAC | 420.00 | | | 420.00 | | 420.00 | 0 00 |
| Matter Total | | | | | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 | |
| Total: | | | | | 111026.28 | 17324.00 | 1550.00 | 6079.96 | 135980.24 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 17160.66 | 2077.00 | 0.00 | 0.00 | 19237.66 |
| JAC - Joseph A. Camillo Jr. | 0.00 | 0.00 | 420.00 | 0.00 | 928.00 |
| ANH - Adam N. Hawkes | 14453.31 | 0.00 | 0.00 | 508.00 | 14453.31 |
| CES - Casey E. Lepore | 2340.86 | 0.00 | 250.00 | 536.00 | 3226.85 |
| GJB - Gregory J. Botelho | 0.00 | 1105.60 | 0.00 | 0.00 | 1105.60 |
| JSM - Jay S. Monfreda | 13840.05 | 1229.12 | 0.00 | 0.00 | 15069.17 |
| RMW - Rachael M. Wiersma | 8802.06 | 6311.78 | 380.00 | 0.00 | 15493.84 |
| aps - Anabel P. Silva | 6447.80 | 2330.32 | 0.00 | 1489.90 | 10267.32 |
| ARM - Anne R. Merchanthouse | 14543.52 | 3882.20 | 0.00 | 294.72 | 18720.44 |
| CFL - Christopher F. Logan | 24532.24 | 0.00 | 0.00 | 0.00 | 24532.24 |
| JCM - Janet C. McCarthy | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| JXG - Jennifer M. Goodwin | 4245.05 | 0.00 | 0.00 | 0.00 | 250.00 |
| KKD - Kelli Tanguay | 4410.73 | 195.00 | 0.00 | 390.00 | 4830.05 |
| RRK - Robert R. Kissinger | 0.00 | 192.96 | 0.00 | 0.00 | 4603.71 |
| rwp - Rachel P Scagos | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| Total: | 111026.28 | 17324.00 | 1550.00 | 2762.04 | 3012.04 |
| | | | 250.00 | 6079.96 | 135980.24 |
| Firm Total | 111026.28 | 17324.00 | 1550.00 | 6079.96 | 135980.24 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:26:18 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | All |
| Major Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | |
| Matters Sort by | Active, Inactive, Archived Matters |
| New Page for Each Matter | Default |
| Collecting Lawyer | No |
| Show Balances As of End Date | All |
| Receipts Up To | Yes |
| Age From | 9/21/2012 |
| Aging Category-1 | Sep/21/2012 |
| Aging Category-2 | 30 |
| Aging Category-3 | 60 |
| Firm Totals Only | 90 |
| Matter Totals | No |
| Client Totals Only | No |
| | No |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/21/2012

Page: 5

Intro

|---------------------- Outstanding ----------------------|

| Client No. & Name | | | | | | | | | | |
| Bus #: | Home #: | | | | | | | | | |
| Matter No. | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| A/R balance is greater than or equal to ($) | | | 0.00 | | | | | | | |
| Invoice is outstanding for at least (days) | | | 0 | | | | | | | |
| Show all invoices for included matters | | | No | | | | | | | |
| Collecting Lawyer | | | Yes | | | | | | | |
| Summarize by Resp. Lawyer | | | No | | | | | | | |
| Summarize by Client Intr. Lawyer | | | No | | | | | | | |
| Summarize by Matter Intr. Lawyer | | | No | | | | | | | |

SHS_001791

Sep/18/2017

Shechtman Halperin Savage, LLP,
Receivables by Client with Collection Memos
To  Sep/ 7/2012

Page: 1

Client No. & Name
Bus #:                     Home #:                    Intro        |------------------------ Outstanding ------------------------|
Matter No.
Collection Memos   Last Receipt
Inv # AR Date          Date        Amount    Col. Lwr      Billed      <= 30      <= 60      <= 90      > 90      Total     Trust Bal

| 1318 | Bank of America | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5503406 | | sjs | | | | | | | |
| 117794 25/8/2012 | Soares, Joseph & Deanna/ Loan # 184901714 | | | | | | | | |
| Matter Total | May  7/2015   0.00   CFL   4638.24 | | | 4638.24 | | | | 4638.24 | |
| 6004653 | | | | 4638 24 | 0.00 | 0 00 | 0.00 | 4638.24 | 0.00 |
| 6/20/12- Emailed Carol past due invoice | Chickanosky, Margaret P./Loan# 165862702 | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014   636.00   CES   636.00 | | | | | | 636.00 | 636.00 | |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | |
| Client Total | | | | 4638.24 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| 1318mm | Bank of America | JMC | | 4638.24 | 0.00 | 0.00 | 636.00 | 5274.24 | |
| 631-236-3559 | | | | | | | | | |
| 5502225 | Watts, Regina C  / Loan 68871008275699  3' | | | | | | | | |
| 5/5/14 Em Foreclosure as to status of invoice 103748 | | | | | | | | | |
| 103743 27/1/2012 | Oct 21/2014   0.00   JXG   390.00 | | | | | | 390.00 | 390.00 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | |
| 5505326 | Young, James/Loan No  874992011/720071696' | | | | | | | | |
| 118150 5/9/2012 | Sep 11/2012   150.00   RMW   150.00 | | | 150.00 | | | | 150 00 | 0 00 |
| Matter Total | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| 5506426 | Pierson, Susan/Loan No  872274960/6738466' | | | | | | | | |
| 118198 5/9/2012 | Sep 11/2012   2895 76   RMW   2895.76 | | | 2895.76 | | | | 2895 76 | 0 00 |
| Matter Total | | | | 2895.76 | 0.00 | 0.00 | 0.00 | 2895.76 | |
| 5506875 | Blais, Keith R. & Sauer, Rebecca / Loan 1! | | | | | | | | |
| 118202 5/9/2012 | Sep 11/2012   125.00   RMW   125.00 | | | 125.00 | | | | 125.00 | 0 00 |
| Matter Total | | | | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | |
| 5508788 | Sathe, Irene R./Loan No. 68871801183599 ' | | | | | | | | |
| 116276 31/7/2012 | Dec 17/2014   0 00   RMW   e761 78 | | | | 4761.78 | | | 4761.78 | 0 00 |
| Matter Total | | | | 0.00 | 4761.78 | 0.00 | 0.00 | 4761.78 | |
| 5513601 | Sajed, Mohamed S  El/Loan No  68671802685 | | | | | | | | |
| 8/16 sm to JMCsalfrack & Remick, past due inv,1/5/11 ce reg11/10/11 email JamesCsallinsi past due invoice | | | | | | | | | |
| 117344 21/8/2012 | Jul 24/2013   250 00   RMW   250.00 | | | 250.00 | | | | 250 00 | 0 00 |
| Matter Total | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5512920 | Haslam, Daniel/loan no  68871802c16999  6' | | | | | | | | |
| 117290 21/8/2012 | Aug  6/2013   250 00   RMW   250.00 | | | 250 00 | | | | 250 00 | 0 00 |
| Matter Total | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5513326 | Dauplaise, Todd F /loan no  6887101287439' | | | | | | | | |
| 117218 20/8/2012 | Oct  7/2014   300.00   RMW   800.00 | | | 800.00 | | | | 800.00 | 0 00 |
| Matter Total | | | | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| 5515491 | Gudzevich, Dennis/loan ac  68871081658c99 | | | | | | | | |
| 11.491 21/5/2012 | Oct  7/2014   550.00   rwp   550.00 | | | 550.00 | | | | 550 00 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | |
| 5515825 | Gargiulo, Daniel A / Loan No 688710025258' | | | | | | | | |
| 1/31 13- Emailed Janet past due invoice. | | | | | | | | | |
| 117333 21/8/2012 | Dec 26/2012   250 00   RMW   250.00 | | | 250.00 | | | | 250 00 | 0 00 |
| Matter Total | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5516274 | Roth, Joan J /loan no  68871009582099  10! | | | | | | | | |
| 111361 6/6/2012 | Dec  6/2012   250 00   rwp   250.00 | | | | | | 250.00 | 250 00 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5516396 | Bergeron, Guy R /loan no  68871006046899 | | | | | | | | |
| 111067 23/5/2012 | Oct 16/2014   1462 04   rwp   1462.04 | | | | | | 1462 04 | 1462 04 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | |
| 5516650 | Serwetz, Angela M /loan no  6887106539199' | | | | | | | | |
| 111068 23/5/2012 | Aug 27/2014   250 00   rwp   250.00 | | | | | | 250 00 | 250 00 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5516782 | Hegarty, james T /loan no  68841800263799 | | | | | | | | |
| 108459 26/4/2012 | Aug  7/2014   250 00   rwp   250.00 | | | | | | 250 00 | 250 00 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5517310 | Been, Cathleen/loan no  159263246  70 Arts | | | | | | | | |
| 8/4 eml CBF to client approval in accordance w/net 80s guidelines, | | | | | | | | | |
| 114907 16/7/2012 | Nov  7/2012   340.00   RMW   380.00 | | | 420.00 | | | | 420.00 | 0 00 |
| Matter Total | | | | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 | |
| 5517793 | Giraud, Jeannette/loan no  68871801370599 | | | | | | | | |
| 174199 29/6/2012 | Aug 27/2014   250.00   rwp   250.00 | | | | 380 00 | | | 380.00 | 0.00 |
| Matter Total | | | | 0.00 | 380.00 | 0.00 | 0.00 | 380.00 | |
| 5518364 | Vonderheyde, Christian P  Loan no 68951005 | | | | | | | | |
| 117872 28/8/2012 | Jul  2/2012   250 00   RMW   250 00 | | | | | 250.00 | | 250 00 | 0 00 |
| Matter Total | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 6004658 | Verolini, Jesse / Loan No 871547162  Whee | | | | | | | | |
| 118204 5/9/2012 | Sep 26/2012   3639.57   RMW   3639 57 | | | 250.00 | | | | 250 00 | 0 00 |
| Matter Total | | | | 3639.57 | 0.00 | 0.00 | 0.00 | 3639.57 | |
| 6004691 | Pawlowski, Kevin/loan no  157208319  11 V | | | | | | | | |
| 118208 5/9/2012 | Sep 11/2012   420.00   ANH   420.00 | | | 3639.57 | | | | 3639.57 | 0 00 |
| Matter Total | | | | 420.00 | 0.00 | 0.00 | 0.00 | 420.00 | |
| 6004904 | Rebelo, Maria/loan no  157788136  588 Arts | | | | | | | | |
| invoices were just found as out having been billed was they were sent to billing on 5/21/12 | | | | | | | | | |
| 118246 6/9/2012 | Oct  3/2012   1676.59   ANH   1676.59 | | | 420.00 | | | | 420.00 | 0.00 |
| Matter Total | | | | 1676.59 | 0.00 | 0.00 | 0.00 | 1676.59 | |
| 6005140 | Asakt, Margaret/loan no  871713167  27 Gl | | | | | | | | |
| 117860 29/8/2012 | Jan  9/2013   1236.95   ANH   1236 95 | | | 1676.59 | | | | 1676 59 | 0 00 |
| Matter Total | | | | 4236.95 | 0.00 | 0.00 | 0.00 | 4236.95 | |
| Client Total | | | | 4236.95 | 0.00 | 0.00 | 0.00 | 4236.95 | 0 00 |
| 1318ER | Bank of America | sjs | | 14943 87 | 5141.78 | 250.00 | 3152 04 | 23487 69 | |
| 5513982 | Shelton, John W./Loan 68831800265399  2 B: | | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014   655.60   GJB   655.60 | | | | 655.60 | | | 655.60 | 0.00 |
| Matter Total | | | | 0.00 | 655.60 | 0.00 | 0.00 | 655.60 | |
| 5514312 | Randall, Patricia A./Loan 68831004846399 | | | | | | | | |
| 117343 21/6/2012 | GJB   450.00 | | | 450.00 | | | | 450.00 | 0.00 |
| Matter Total | | | | 450.00 | 0.00 | 0 00 | 0 00 | 450.00 | |

SHS_001792

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/ 7/2012

Page: 2

Client No. & Name
Bus #:                      Name #:                    Intro              |----------------------- Outstanding -----------------------|
  Matter No.
Collection Memos      Last Receipt
  Inv # AR Date         Date        Amount    Col. Law     Billed       <= 30       <= 60       <= 90       > 90        Total       Trust Bal

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client Total | | | | | 450.00 | 655.60 | 0.00 | 0.00 | 1105.60 | |
| **1415** Bank of America, N.A | | JAC | | | | | | | | |

Chonkos, Shane / Loan No 146319649  5 Shi;
9/3 f/u em to APS re restart approval she needs to get for current inv,9/5 em to A.Silva req she provide fnma fee approval,9/24 em to ...; i
115295  26/7/2012  Sep 23/2014  0.00         aps         2330.32

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 0.00 | 2330.32 | 0.00 | 0.00 | 2330.32 | 0 00 |
| 5500064 | | | | | | | | | | |

Jennings, Kirk J & Gina / Loan no 14077341
5 27.17 em Simi VAlley as to status of inv,clsc 116299
315299  8/8/2012                       JSM          1146 37

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1146.37 | | | | 1146.37 | |
| | | | | | 1146.37 | 0.00 | 0.00 | 0.00 | 1146.37 | 0 00 |
| 5500384 | | | | | | | | | | |

Rogachoff, Jean/ Loan # 0013643304  82 Ou
File found on CLOSED attorney, time  costs go back to 2008,only found 10 hrs of approval from 2009,moved to CFL's wip,file s/h/b billed .
117216  20/8/2012  Feb  9/2015  1750.00         clos        1852.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1852.00 | | | | 1852.00 | |
| | | | | | 1852.00 | 0.00 | 0.00 | 0.00 | 1852.00 | 0 00 |
| 5500506 | | | | | | | | | | |

Brackley, Lisa/ Loan # 78929285  75 Main '
117560  23/8/2012  Sep 10/2012  1526 28         aps        1526 28

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1526.28 | | | | 1526.28 | |
| | | | | | 1526.28 | 0.00 | 0.00 | 0.00 | 1526.28 | 0 00 |
| 5505349 | | | | | | | | | | |

Lauritsen, Kim/ Loan # 72949563  28 Grand;
116514  13/8/2012  Feb  4/2013  225.00         clos        225.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 225.00 | | | | 225.00 | |
| | | | | | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0 00 |
| 5501719 | | | | | | | | | | |

Atwell, Robert W., Jr./ Loan # 179879628
118265  6/9/2012  Dec  3/2012  3911.40         clos        3911 40

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 3911.40 | | | | 3911.40 | |
| | | | | | 3911.40 | 0.00 | 0.00 | 0.00 | 3911.40 | 0 00 |
| 5501901 | | | | | | | | | | |

Kuan, Jerry C./ Loan # 178608740  18 Gray;
8,24 f/u em to ABM re restart approval,8/29 em to ABM to request reopen fee approval
116268  7/8/2012  Nov  1/2012  2207 20         PRM         2832.20

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | | 2832.20 | | | 2832 20 | 0.00 |
| | | | | | 0.00 | 2832.20 | 0.00 | 0.00 | 2832.20 | |
| 5502051 | | | | | | | | | | |

Deletter, Lisa/Loan No. 206#5830  160 Aye
118305  7/9/2012  Sep 13/2012  170.00         RMW         170.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 170.00 | | | | 170.00 | |
| | | | | | 170.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0 00 |
| 5502393 | | | | | | | | | | |

Chiareville, Clair/ Loan # 147935691  15 1
118151  2/9/2012  Sep 10/2012  1660 45         CE8         1660.45

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1660 45 | | | | 1660 45 | |
| | | | | | 1660.45 | 0.00 | 0.00 | 0.00 | 1660.45 | 0 00 |
| 5502428 | | | | | | | | | | |

Schnee, Christa A  & Derek T / Loan # 131'
118285  7/9/2012  Sep 13/2012  312.00         KKD         312.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 312.00 | | | | 312.00 | |
| | | | | | 312.00 | 0.00 | 0.00 | 0.00 | 312.00 | 0.00 |
| 5502871 | | | | | | | | | | |

Bilodeau, Bryan & Diane/ Loan # 119858682
6/12/12 em from AG that for billed file who  she started / AG was training ver  should have anticipated the costs,6/12/12 em to AG/uAP ,
122195  7/6/2012                       aps         1489.20

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | | | | 1489 20 | 1489 20 | 0 00 |
| | | | | | 0.00 | 0.00 | 0.00 | 1489.20 | 1489.20 | |
| 5503338 | | | | | | | | | | |

Henderson, William J & Teresa I./ Loan #
138278  7/9/2012  Sep 13/2012  494.00         clos        494.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 494.00 | | | | 494.00 | |
| | | | | | 494.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0 00 |
| PC-54263 | | | | | | | | | | |

Smith, Linda/ Loan# 140024366  35 Maxwell
118407  5/9/2012  Sep 27/2012  4887.82         clos        4887.82

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 4887 82 | | | | 4887 82 | |
| Client Total | | | | | 4887.82 | 0.00 | 0.00 | 0.00 | 4887.82 | 0 00 |
| | | | | | 16185 32 | 5162.52 | 0 00 | 1489 20 | 22837.04 | |
| **2226** Bank of America, N.A. | | JAC | | | | | | | | |

Blanchard, Robert H. & Donna S. / Loan #
118268  6/9/2012  Nov  8/2012  1747.60         aps         1747.60

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1747.60 | | | | 1747.60 | 0.00 |
| | | | | | 1747 60 | 0.00 | 0.00 | 0.00 | 1747 60 | |
| 5504558 | | | | | | | | | | |

Macadaeg, Rey J. & Black, Daniel/ Loan #
1/31/13 f/U EM TO GG;12/6/12 em JAR/GG re denial i requested they approve write off;6/20/12- per BOA: Please void this invoice on your en:
116953  15/8/2012                       KKD         192.98

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 192.98 | | | | 192.98 | 0.00 |
| | | | | | 192 98 | 0.00 | 0.00 | 0.00 | 192 98 | |
| 5504653 | | | | | | | | | | |

Sibley, Keith E. & Dianne M./ Loan # 4741:
117536  23/8/2012  Sep 10/2012  1597.00         CFL         1597.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1597.00 | | | | 1597.00 | 0.00 |
| | | | | | 1597 00 | 0 00 | 0.00 | 0 00 | 1597 00 | |
| 5505455 | | | | | | | | | | |

Shaw, Lashaun/Loan No. 73980564  15 Julia:
118188  5/9/2012  Sep 11/2012  86.20         RMW         86.20

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 86.20 | | | | 86.20 | 0.00 |
| | | | | | 86 20 | 0.00 | 0 00 | 0 00 | 86 20 | |
| 5505484 | | | | | | | | | | |

Chabot, Tammy M./ Loan # 184618503  119 P]
117621  23/8/2012  Oct  9/2012  3574.20         aps        3574.20

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 3574.20 | | | | 3574.20 | 0.00 |
| | | | | | 3574 20 | 0 00 | 0.00 | 0 00 | 3574 20 | |
| 5505486 | | | | | | | | | | |

Chabot, Maurice/ Loan # 149113015  33 Swi:
8/20 f/u em to APS re approval;; entered inv for $450 as A C when approval is obtained it will  uploaded to A inv & submitted;8/10 f/u em
116059  4/8/2012  Sep 11/2012  450.00         aps         1800.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 450.00 | | | | 450.00 | 0.00 |
| | | | | | 0 00 | 450 00 | 0.00 | 0 00 | 450.00 | |
| 5505904 | | | | | | | | | | |

Nalley, Nathaniel/ Loan # 134799478  5 Wor
118178  4/9/2012  Nov 19/2012  1050.00         CFL         2695.43

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 2695.43 | | | | 2695.43 | 0.00 |
| | | | | | 2695 43 | 0 00 | 0.00 | 0 00 | 2695.43 | |
| 5507307 | | | | | | | | | | |

Parent, Kevin P. & Lisa O./ Loan # 170301:
117983  29/8/2012  Oct 22/2012  3637.30         CFL         3637.30

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 3637.30 | | | | 3637.30 | 0.00 |
| | | | | | 3637 30 | 0.00 | 0.00 | 0 00 | 3637 30 | |
| 5507478 | | | | | | | | | | |

Kopel, Lara M./Loan No. 171061419  19 Rob:
116340  9/8/2012  Oct  1/2012  195.00         JXG         195.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 195.00 | | | | 195.00 | 0.00 |
| | | | | | 195 00 | 0 00 | 0.00 | 0 00 | 195.00 | |
| 5507744 | | | | | | | | | | |

Delesley, Richard A. & Ann F./Loan No. 17:
117809  27/8/2012  Nov 23/2012  8149.77         ANH         8149.77

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 8149.77 | | ' | | 8149.77 | 0.00 |
| | | | | | 8149 77 | 0.00 | 0.00 | 0 00 | 8149 77 | |
| 5511589 | | | | | | | | | | |

Morgan, Mark S./ Loan # 107309765  13 & 1'
8/26 per tele conf w/ABM – she will request approval for SR lien per NI resolution & advise when approved;6/10 EM TO ABM re approval for :
111488  31/5/2012  Dec 12/2012  250.00         ARM         1169.72

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | | | | 294.72 | 294.72 | 0.00 |
| | | | | | 0 00 | 0 00 | 0.00 | 294 72 | 294.72 | |
| 5512605 | | | | | | | | | | |

Herrington, Chad & Kylie/ Loan # 13676774:
118137  2/9/2012  Sep 10/2012  502.00         JSM         502.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 502.00 | | | | 502.00 | 0.00 |
| | | | | | 502 00 | 0 00 | 0.00 | 0 00 | 502.00 | |

SHS_001793

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/ 7/2012

Page: 3

Intro

|---------------------- Outstanding ----------------------|

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 551345B | Perkins, Raymond/ 174201150 Perkins, Mar | | | | | | | | | |
| 118138  2/9/2012 | Sep 13/2012 | 470.00 | JSM | 470.00 | 470.00 | | | | 470.00 | |
| Matter Total | | | | | 470.00 | 0.00 | 0.00 | 0.00 | 470.00 | 0.00 |
| 5516526 | Carr, Michael A.  24 Belknap Street, Port. | | | | | | | | | |
| 5/21/14 em as to status of invoice 108643 | | | | | | | | | | |
| 108643  26/4/2012 | Jun  4/2014 | 508.00 | JAC | 508.00 | | | | 508.00 | 508.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | 0.00 |
| 5517003 | Fox, Carol Morris/Loan #29249560  6 Buena | | | | | | | | | |
| 114708  9/7/2012 | Sep 27/2012 | 250.00 | RRK | 250.00 | | 250.00 | | | 250.00 | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5517256 | Harrington, Richard L. & Susan M./Loan# 1 | | | | | | | | | |
| 5/13/14 em as to status of invoice 114770 | | | 8/2/12 Inv Entered on NI & denied for pmt it was noted that recoup will be made out | | | | | | | |
| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | 250.00 | | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 6000084 | Gutkowski, Deborah L./LoanNo. 871851253 | | | | | | | | | |
| 118249  6/9/2012 | Sep 28/2012 | 3737.05 | JXG | 3737.05 | 3737.05 | | | | 3737.05 | |
| Matter Total | | | | | 3737.05 | 0.00 | 0.00 | 0.00 | 3737.05 | 0.00 |
| 6000359 | Parks, Darrell E. & Patricia/ Loan # 2268 | | | | | | | | | |
| 118282  7/9/2012 | Dec  5/2012 | 4178.95 | CFL | 4184.55 | 4184.55 | | | | 4184.55 | |
| Matter Total | | | | | 4184.55 | 0.00 | 0.00 | 0.00 | 4184.55 | 0.00 |
| 6000603 | Melanson, Christopher W./ Loan # 10715413 | | | | | | | | | |
| 118299  7/9/2012 | Sep 13/2012 | 3250.75 | ARM | 3250.75 | 3250.75 | | | | 3250.75 | |
| Matter Total | | | | | 3250.75 | 0 00 | | 0.00 | 3250.75 | 0.00 |
| 6000766 | Kelsey, Bryan L. & McDonnell, Laurie/ Loa | | | | | | | | | |
| 118266  6/9/2012 | Oct 25/2012 | 321.00 | ARM | 321.00 | 321.00 | | | | 321.00 | |
| Matter Total | | | | | 321.00 | 0 00 | 0.00 | 0.00 | 321.00 | 0.00 |
| 6001063 | Perry Andrew N. & Barbera A./ Loan # 2058 | | | | | | | | | |
| 117701 23/8/2012 | Nov  1/2012 | 2841.19 | CFL | 2841.19 | 2841.19 | | | | 2841.19 | |
| Matter Total | | | | | 2841 19 | 0 00 | | 0.00 | 2841.19 | 0.00 |
| 6001219 | Isajar-Jaramillo, Yofred & Isajar, Elaine | | | | | | | | | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | 1050.00 | | | 1050.00 | |
| Matter Total | | | | | | 1050.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001363 | Matewski, Craig M./ Loan # 49076286  22 S | | | | | | | | | |
| 118163  4/9/2012 | Oct 22/2012 | 575.00 | ARM | 575.00 | 575.00 | | | | 575.00 | |
| Matter Total | | | | | 575 00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 6001676 | Fay, Kelly A. & Gerald M./ Loan # 7805097 | | | | | | | | | |
| 118241  6/9/2012 | Sep 19/2012 | 2678.90 | CES | 2678.90 | 2678.90 | | | | 2678.90 | |
| Matter Total | | | | | 2678 90 | 0.00 | 0.00 | 0.00 | 2678.90 | 0.00 |
| 6001912 | Jacobson, Stephen D./ Loan # 119612220  7 | | | | | | | | | |
| 116071  4/8/2012 | Dec 24/2012 | 82.75 | ARM | 82.75 | | 82.75 | | | 82.75 | |
| Matter Total | | | | | 0 00 | 82.75 | 0 00 | 0.00 | 82 75 | 0.00 |
| 6001991 | Wojcik, Stephen/Loan No. 872637696  63 Ab | | | | | | | | | |
| 118245  2/9/2012 | Sep 27/2012 | 3763.83 | RMW | 3763.83 | 3763.83 | | | | 3763.83 | |
| Matter Total | | | | | 3763.83 | 0 00 | 0 00 | 0.00 | 3763 83 | 0.00 |
| 6002046 | Galli, Edward G./ Loan # 153544811  1 Pea | | | | | | | | | |
| 117533 23/8/2012 | Oct 11/2012 | 525.00 | ARM | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0 00 | 0.00 | 0.00 | 525 00 | 0.00 |
| 600406Z | Emery, Richard  & Elizabeth/Loan# 9312928 | | | | | | | | | |
| 118048 30/8/2012 | Oct  2/2012 | 180.00 | aps | 180.00 | 180.00 | | | | 180.00 | |
| Matter Total | | | | | 180.00 | 0 00 | 0.00 | 0.00 | 180 00 | 0.00 |
| 6004581 | Spitzer, Allen J. & Robin F./Loan# 148319 | | | | | | | | | |
| 118153  2/9/2012 | Sep 10/2012 | 1185.25 | KKD | 1185.25 | 1185.25 | | | | 1185.25 | |
| Matter Total | | | | | 1185 25 | 0 00 | 0.00 | 0.00 | 1185 25 | 0.00 |
| 6004908 | Iozzi, Michael/ Loan #135005396  203 Foun | | | | | | | | | |
| 118142  2/9/2012 | Sep 10/2012 | 1803.93 | JSM | 1803.93 | 1803.93 | | | | 1803.93 | |
| Matter Total | | | | | 1803.93 | 0 00 | 0.00 | 0.00 | 1803 93 | 0.00 |
| 6005790 | Ford, Christian & Mary/Loan# 201727609  2 | | | | | | | | | |
| 118183  5/9/2012 | Sep 11/2012 | 1402.01 | CES | 1402.01 | 1402.01 | | | | 1402.01 | |
| Matter Total | | | | | 1402 01 | 0 00 | 0.00 | 0.00 | 1402 01 | 0.00 |
| 6006404 | Korika, Aymen A./Loan no. 872454023  Elzu | | | | | | | | | |
| 118172  4/9/2012 | Sep 10/2012 | 542.00 | ARM | 542.00 | 542.00 | | | | 542.00 | |
| Matter Total | | | | | 542 00 | 0 00 | 0.00 | 0.00 | 542 00 | 0.00 |
| 6006421 | Small, Amy P./Loan no. 28590412  530 Cape | | | | | | | | | |
| 118176  4/9/2012 | Sep 11/2012 | 611.20 | CFL | 611.20 | 611.20 | | | | 611.20 | |
| Matter Total | | | | | 611.20 | 0 00 | 0.00 | 0.00 | 611 20 | 0.00 |
| 6006425 | Muckenhoupt, Joann/Loan no. 59704099  Muc | | | | | | | | | |
| 118201  5/9/2012 | Sep 11/2012 | 530.60 | ARM | 530.60 | 530.60 | | | | 530.60 | |
| Matter Total | | | | | 530 60 | 0 00 | 0.00 | 0.00 | 530 60 | 0.00 |
| 6006472 | Halley, Frank P. & Nancy/Loan# 173872037 | | | | | | | | | |
| 118173  4/9/2012 | Sep 10/2012 | 611.20 | ARM | 611.20 | 611.20 | | | | 611.20 | |
| Matter Total | | | | | 611 20 | 0 00 | 0.00 | 0.00 | 611 20 | 0.00 |
| 6006514 | O'Brien, Sandra/Loan# 182755969  90 Moxle | | | | | | | | | |
| 118168  4/9/2012 | Sep 10/2012 | 1426.50 | KKD | 1426.50 | 1426.50 | | | | 1426.50 | |
| Matter Total | | | | | 1426 50 | 0 00 | 0.00 | 0.00 | 1426 50 | 0.00 |
| 600660Z | Bartlett, Alexander R. & Fowler, Rosemary | | | | | | | | | |
| 118187  5/9/2012 | Sep 11/2012 | 477.00 | CES | 477.00 | 477.00 | | | | 477.00 | |
| Matter Total | | | | | 477 00 | 0 00 | 0.00 | 0.00 | 477 00 | 0.00 |
| 6006676 | Trueman, Glenn F., Jr./Loan no. 220167114 | | | | | | | | | |
| 118205  5/9/2012 | Sep 11/2012 | 633.60 | CFL | 633.60 | 633.60 | | | | 633.60 | |
| Matter Total | | | | | 633 60 | 0 00 | 0.00 | 0.00 | 633 60 | 0.00 |
| 6006840 | Leblanc, Denise  & Michael D./Loan# 19533 | | | | | | | | | |
| 118196  5/9/2012 | Sep 11/2012 | 616.80 | ARM | 616.80 | 616.80 | | | | 616.80 | |
| Matter Total | | | | | 616 80 | 0.00 | 0.00 | 0.00 | 616 80 | 0.00 |
| 6006899 | Nickerson, Geoffrey V./Loan no. 871089977 | | | | | | | | | |
| 118269  6/9/2012 | Sep 13/2012 | 530.60 | CFL | 530.60 | 530.60 | | | | 530.60 | |
| Matter Total | | | | | 530 60 | 0 00 | 0.00 | 0.00 | 530 60 | 0.00 |
| Client Total | | | | | 55275.44 | 2082.75 | 0.00 | 802.72 | 58160.91 | |

SHS_001794

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Sep/ 7/2012

Page: 4

| Client No. & Name Bus #: Matter No. Collection Memos | Home #: Last Receipt | Intro | |----- Outstanding -----| | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

| 131RMH  Bank of America, N A | | | sjs | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6006581 | Jackson, Anson/Loan 621203R | 140 Chastery | | | | | | | | |
| 11819c 5/9/2012 | Sep 11/2012  525 00 | RM | 525 00 | | | | | | | |
| Matter Total | | | | | 525 00 | | | | 525 00 | 0 00 |
| | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | | |
| 42297  Bank of America, N A (HOA/CHK) | | | JAC | | | | | | | |
| 551463d | Calcagno, Fidel/ Loan no. 180030447 118 | | | | | | | | | |
| 114900 30/6/2012 | Mar 5/2014  420 00 | JAC | 420 00 | | | | | | | |
| Matter Total | | | | | | | | 420 00 | 420.00 | 0 00 |
| Total: | | | | | 0.00 | 0.00 | 420.00 | 420.00 | | |
| | | | | 92017.87 | 13042.65 | 670.00 | 6079.96 | 111810.48 | | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 11370.22 | 0.00 | 0.00 | 0.00 | 11370.22 |
| JAC - Joseph A. Camillo Jr. | 0.00 | 0.00 | 420.00 | 508.00 | 928.00 |
| ANH - Adam N. Hawkes | 14483.31 | 0.00 | 0.00 | 0.00 | 14483.31 |
| CES - Cassy E. Lepore | 6218.36 | 250.00 | 0.00 | 636.00 | 7104.36 |
| GJB - Gregory J. Botelho | 450.00 | 655.60 | 0.00 | 0.00 | 1105.60 |
| JSM - Jay S. Monfreda | 3922.30 | 82.75 | 0.00 | 0.00 | 4005.05 |
| RMW - Rachael M. Wiersma | 12630.36 | 5141.78 | 0.00 | 0.00 | 17772.14 |
| aps - Anabel P. Silva | 7028.08 | 2780.32 | 0.00 | 1489.20 | 11297.60 |
| ARM - Anne R. Merchanthouse | 7497.35 | 3882.20 | 0.00 | 294.72 | 11574.27 |
| CFL - Christopher  F. Logan | 21369.11 | 0.00 | 0.00 | 0.00 | 21369.11 |
| JXG - Jennifer M. Goodwin | 3932.05 | 0.00 | 0.00 | 390.00 | 4322.05 |
| KKD - Kelli Tanguay | 3116.73 | 0.00 | 0.00 | 0.00 | 3116.73 |
| RRK - Robert R. Kissinger | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| rwp - Rachael P Scagos | 0.00 | 0.00 | 250.00 | 2762.04 | 3012.04 |
| Total: | 92617.87 | 13042.65 | 670.00 | 6079.96 | 111810.48 |
| Firm Total | 92017.87 | 13042.65 | 670.00 | 6079.96 | 111810.48 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with [coll memos] - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:23:46 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RJ 131BCT \ 1318 1329 40847 2226 1318 |
| Major Clients | All |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 9/7/2012 |
| Age From | Sep/ 7/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | No |
| Summarize by Resp. Lawyer | Yes |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/31/2012

Page: 1

| Client No. 1 Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bus #: | | Home #: | | Intro | |------------------- Outstanding -------------------| | | | | | |
| Matter No. | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

| 1318 | Bank of America | | #js | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5503406 | | Sosras, Joseph & Deanna/ Loan # 284901714 | | | | | | | | |
| 117794 25/8/2012 | May 7/2015 | 0.00 | CFL | 4638.24 | 4638.24 | | | | 4638.24 | |
| Matter Total | | | | | 4638.24 | 0.00 | 0.00 | 0.00 | 4638.24 | 0.00 |
| 6004447 | | Taylor, Mary Margaret/Loan# 23061154 182 | | | | | | | | |
| 118073 30/8/2012 | Sep 5/2012 | 640.00 | KKD | 640.00 | 640.00 | | | | 640.00 | |
| Matter Total | | | | | 640.00 | 0.00 | 0.00 | 0.00 | 640.00 | 0.00 |
| 6004663 | | Chickanosky, Margaret P./Loan# 166862702 | | | | | | | | |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | 636.00 | 636.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| Client Total | | | | | 5278.24 | 0.00 | 0.00 | 636.00 | 5914.24 | |

| 1318ma | Bank of America | | JAC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 651-234-3559 | | | | | | | | | | |
| 5502225 | | Watts, Regina C. / Loan 68871008275699  3- | | | | | | | | |
| 8/5/12- Em Jon Gimore as to status of invoice 103748 | | | | | | | | | | |
| 103743  1/7/2012 | Oct 23/2014 | 0.00 | JAG | 390.00 | | | | 390.00 | 390.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | |
| 5508788 | | Rethe, Irene A /Loan No. 68871801183599 · | | | | | | | | |
| 116276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | 4761.78 | | | 4761.78 | 0.00 |
| Matter Total | | | | | 0.00 | 4761.78 | 0.00 | 0.00 | 4761.78 | |
| 5511601 | | Sayed, Mohamed S. El/Loan No. 66871802685 | | | | | | | | |
| 8/14 em to JetChalfinch & Ramior re past due inv.1/3/11 em  ... ... email JanetChalfinch past due invoice | | | | | | | | | | |
| 117234  21/8/2012 | Jul 24/2013 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | 0.00 |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5512930 | | Haslam, Daniel/loan no. 68871802416999  6` | | | | | | | | |
| 117290 21/8/2012 | Aug 8/2013 | 250.00 | RMW | 250 00 | 250.00 | | | | 250.00 | 0.00 |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5513326 | | Desplaise, Todd F./Loan no. 6887101287439 | | | | | | | | |
| 117218 20/8/2012 | Oct 7/2014 | 300.00 | RMW | 800.00 | 800.00 | | | | 800.00 | 0.00 |
| Matter Total | | | | | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| 5515491 | | Gudzevich, Dennis/loan no  68871081658499 | | | | | | | | |
| 111497 31/5/2012 | Oct 7/2014 | 550.00 | RMP | 550.00 | | | | 550.00 | 550.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | |
| 5515825 | | Grzipale, Daniel A / Loan No.686718025268· | | | | | | | | |
| 8/30/12- Emailed Jo as past due Invoices. | | | | | | | | | | |
| 117333 21/6/2012 | Dec 26/2012 | 250.00 | RMF | 250 00 | 250.00 | | | | 250.00 | 0.00 |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5516274 | | Roth, Joan J /loan no  68871003582099  10· | | | | | | | | |
| 111981 6/6/2012 | Dec 6/2012 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 5516396 | | Bergeron, Guy R /loan no  68871006046899 | | | | | | | | |
| 111067 23/5/2012 | Oct 16/2014 | 1462 04 | rwp | 1462.04 | | | | 1462.04 | 1462 04 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | |
| 5516650 | | Serwatz, Angela M /loan no  6887106539199 | | | | | | | | |
| 113068 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250 00 | | | | 250 00 | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5516782 | | Hegert, James T /loan no. 68841800262799 | | | | | | | | |
| 108459 26/4/2012 | Aug 7/2014 | 250.00 | rwp | 250 00 | | | | 250.00 | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5517310 | | Bean, Cathleen/loan no  159263246  70 Arr· | | | | | | | | |
| 8/2 emd CBG to obtain approval in accordance w/new BGA guidelines. | | | | | | | | | | |
| 114907 16/7/2012 | Nov 7/2012 | 380.00 | RMW | 380.00 | | 380.00 | | | 380.00 | 0.00 |
| Matter Total | | | | | 0.00 | 380.00 | 0.00 | 0.00 | 380.00 | |
| 5517799 | | Giraud, Jeannette/loan no  6887180137599 | | | | | | | | |
| 117199 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | 250 00 | | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 250 00 | 0.00 | 250.00 | |
| 5518364 | | Vonderheyde, Christian P. Loan no 6895100· | | | | | | | | |
| 117872 28/8/2012 | Jul 3/2014 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | 0.00 |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 6005038 | | Bliss, Frederick/loan no. 1917<8607  115 | | | | | | | | |
| 117200 20/8/2012 | Sep 4/2012 | 1685 90 | ANH | 1685.90 | 1685 90 | | | | 1685 90 | 0.00 |
| Matter Total | | | | | 1685.90 | 0.00 | 0.00 | 0.00 | 1685.90 | |
| 6005135 | | Etienne, Eleuse/loan no. 135432689  6 Des· | | | | | | | | |
| 117829 28/8/2012 | Sep 5/2012 | 280 00 | ANH | 280.00 | 280.00 | | | | 280.00 | 0.00 |
| Matter Total | | | | | 280.00 | 0.00 | 0.00 | 0.00 | 280.00 | |
| 6005140 | | Awoku, Margaret/loan no  871713167  27 Gl· | | | | | | | | |
| 117860 28/8/2012 | Jan 9/2013 | 4236.95 | ANH | 4236 95 | 4236 95 | | | | 4236 95 | 0.00 |
| Matter Total | | | | | 4236.95 | 0.00 | 0.00 | 0.00 | 4236.95 | |
| Client Total | | | | | 8002 85 | 5141.78 | 500.00 | 2902.04 | 16546 67 | |

| 1318KI | Bank of America | | #js | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5513982 | | Shelton, John W./Loan 68831800265399  2 B· | | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | 655.60 | | | | 655.60 | 0.00 |
| Matter Total | | | | | 655 60 | 0.00 | 0.00 | 0.00 | 655 60 | |
| 5514312 | | Randall, Patricia A./Loan 68831004846399 | | | | | | | | |
| 117343 21/8/2012 | | 450.00 | GJB | 450.00 | 450.00 | | | | 450.00 | 0.00 |
| Matter Total | | | | | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | |
| Client Total | | | | | 1105.60 | 0.00 | 0.00 | 0.00 | 1105.60 | |

| 1415 | Bank of America, N.A | | JAC | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5500016 | | Chortos, Shane / Loan No 146319649  5 Shi· | | | | | | | | |
| 8/5 fll em to APS re reeist approval  she needs to get for correct inv;8/5 em to A.Bailey pa  she provide fnma fee approvl;8/24 em to APS r | | | | | | | | | | |
| 118295 26/7/2012 | Sep 23/2014 | 0.00 | aps | 2330.32 | | 2330 32 | | | 2330.32 | 0.00 |
| Matter Total | | | | | 0.00 | 2330.32 | 0.00 | 0.00 | 2330.32 | |
| 5500064 | | Jennings, Kirk J & Gina / Loan no 1407734· | | | | | | | | |
| 5/27/14 em Sami Valley as to status of invoice 116299 | | | | | | | | | | |
| 116299 8/8/2012 | | 1146.37 | JSM | 1146.37 | 1146 37 | | | | 1146.37 | 0.00 |
| Matter Total | | | | | 1146.37 | 0.00 | 0.00 | 0.00 | 1146.37 | |

SHS_001796

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Aug/31/2012

Page: 2

| Client No. & Name | | | | | | | | | |
| Bus #: | Home #: | | Intro | |------------------- Outstanding -------------------| | | | |
| Matter No. | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

550019E
Jameson, Jesse/ Loan# 159164601  25 Bagle
117888 28/8/2012  Sep  4/2012   954.10       clos      954.10
                                                                      954.10                                          954.10
Matter Total                                                                                0.00      0.00      0.00            954.10         0.00

5500383
Rogechuff, Jean/ Loan # 0013443304  82 Ou
117216 20/9/2012  Feb  9/2015   1750.00      clos      1852.00
File found on CLOSED attorney. time & costs go back to 2008,only found 10 hrs of approval from 2008,moved to CPI's exp.file s/b billed
                                                                      1852.00                                         1852.00
Matter Total                                                                                0.00      0.00      0.00           1852.00         0.00

5500506
Breckley, Lisa/ Loan # 78929285  75 Main :
117360 23/8/2012  Sep 10/2012   1526.28      aps      1526.28
                                                                      1526.28                                         1526.28
Matter Total                                                                                0.00      0.00      0.00           1526.28         0.00

5501349
Laurizsen, Kim/ Loan # 729495E3  28 Grand:
11651E 13/8/2012  Feb  4/2015   225.00       clos      225.00
                                                                      225.00                                           225.00
Matter Total                                                                                0.00      0.00      0.00            225.00          0.00

5501901
Koan, Jern, C./ Loan # 178608740  18 Gray
8/24 f/u em to AEM re restart approval;8/20 em to AEM to request reopen fee approval
11628 7/8/2012   Nov  1/2012   2207.20       ARM      2832 20
                                                                      2832.20                                         2832.20
Matter Total                                                                                0.00      0.00      0.00           2832.20         0.00

5502428
Schnee, Chrsste A  & Derek T./ Loan # 131
117875 28/8/2012  Sep  4/2012   1503 92      KAD      1503.92
                                                                      1503 92                                         1503.92
Matter Total                                                                                0.00      0.00      0.00           1503.92         0.00

5502874
Bildeau, Bryan & Diane/ Loan # 118858682
6/12/12 em from AG that DAP billed file when she started w AG was training her & should have anticipated the costs,6/12/12 em to AJ:Al c
112199 7/5/2012                              aps      1489.20
                                                                                         1489.20             1489.20
Matter Total                                                                                0.00      0.00   1489.20           1489.20         0.00

5503605
Deppelt, Lynn & Lena/ Loan # 124657773  1
118039 29/8/2012  Sep  5/2012   710.00       CES      710.00
                                                                      710.00                                           710.00
Matter Total                                                                                0.00      0.00      0.00            710.00          0.00
Client Total                                                                            10749 87   2330 32   1489 20          14569.39

2226      Bank of America, N.A.              JAC

5504558
Macadaeg, Ray J. & Black, Daniel/ Loan #
1/31/13 f/U EM TO GG;12/6/12 em JAR/GG re denial & requested they approve write off;6/20/12- per BOA: Please void this invoice on our en
116953 15/8/2012                             KKD      192.98
                                                                      192.98                                           192.98
Matter Total                                                                                0.00      0.00      0.00            192.98          0.00

5504653
Sibley, Keith E. & Dianne M./ Loan # 4741:
117536 23/8/2012  Sep 10/2012   1597.00      CFL      1597.00
                                                                      1597.00                                         1597.00
Matter Total                                                                                0.00      0.00      0.00           1597.00         0.00

5505484
Chabot, Tammy M./ Loan # 184618503  119 P:
117621 23/8/2012  Oct  9/2012   3574.20      aps      3574.20
                                                                      3574.20                                         3574.20
Matter Total                                                                                0.00      0.00      0.00           3574.20         0.00

5505488
Chabot, Maurice/ Loan # 149113015  33 Swi
8/20 f/u em to APS re approval; entered inv for $450 as .. & when approval is obtained it will be uploaded to A inv r submitted;8/15 f/u e
116059 4/8/2012   Sep 11/2012   450.00       aps      1800.00
                                                                      450.00                                           450.00
Matter Total                                                                                0.00      0.00      0.00            450.00          0.00

5506110
Suchan, John R. & Jeannette/ Loan # 18425'
1/4/12 mailed $10 refund check #127099;12/26/12 rec'd refund ck from Agordon;12/6 emd GPS to approve refund to BOA based on KD's response,
117932 23/8/2012  Sep  5/2012   3825.36      KKD      3825.36
                                                                      3825.36                                         3825.36
Matter Total                                                                                0.00      0.00      0.00           3825.36         0.00

5506959
Leavitt, Jackie Estate & Michela/ Loan # :
117521 23/8/2012  Sep  7/2012   1884.29      ARM      1884.29
                                                                      1884.29                                         1884.29
Matter Total                                                                                0.00      0.00      0.00           1884.29         0.00

5507307
Parent, Kevin P. & Lisa O./ Loan # 170301:
117983 29/8/2012  Oct 22/2012   3637.30      CFL      3637.30
                                                                      3637.30                                         3637.30
Matter Total                                                                                0.00      0.00      0.00           3637.30         0.00

5507355
Mallett, Samantha R./ Loan # 22626425  15'
117229 20/8/2012  Sep  5/2012   2083.55      ARM      2083.55
                                                                      2083.55                                         2083.55
Matter Total                                                                                0.00      0.00      0.00           2083.55         0.00

5507478
Kopel, Lara M./Loan No. 171061419  19 Rob.
116340 9/8/2012   Oct  1/2012   195.00       JXG      195.00
                                                                      195.00                                           195.00
Matter Total                                                                                0.00      0.00      0.00            195.00          0.00

5507744
Deleskey, Richard A. & Ann F./Loan No. 17
117809 27/8/2012  Nov 23/2012   8149.77      AWH      8149.77
                                                                      8149.77                                         8149.77
Matter Total                                                                                0.00      0.00      0.00           8149.77         0.00

5508493
Gagne, Linda & Allen/ Loan # 186409961  1.
117884 28/8/2012  Sep  4/2012   211.20       JSM      211.20
                                                                      211.20                                           211.20
Matter Total                                                                                0.00      0.00      0.00            211.20          0.00

5511589
Morgan, Mark S./ Loan # 107309765  13 & 1'
8/24 per tele conf w/AEM - she will request approval for SR lien per NI instruction & advise when approved;8/10 EM TO AEM re approval for i
111488 31/5/2012  Dec 12/2012   250.00       ARM      1169.72
                                                                                                          294.72      294.72
Matter Total                                                                                0.00      0.00      0.00    294.72   294.72         0.00

5516526
Carr, Michael A.  24 Belknap Street, Port.
5/21/14 em as to status of invoice 108443
108443 26/4/2012  Jun  4/2014   508.00       JAC      508.00
                                                                                                          508.00      508.00
Matter Total                                                                                0.00      0.00   508.00            508.00          0.00

5517003
Fox, Carol Morris/Loan #29249560  6 Buena
114708 9/7/2012   Sep 27/2012   250.00       RRK      250.00
                                                                                  250.00                              250.00
Matter Total                                                                                0.00    250.00      0.00            250.00         0.00

5517256
Harrington, Richard L. & Susan M./Loan# 1
5/21/14 em as to status of invoice 114770       8/2/12 Inv Entered on NI & denied for pmt it was noted that manual pmt will be made out t
114770 12/7/2012  Jan 13/2012   250.00       CES !    250.00
                                                                                  250.00                              250.00
Matter Total                                                                                0.00    250.00      0.00            250.00         0.00

6000615
Nicolas, Fritz & Marie Louicie/Loan No. 8'
118064 30/8/2012  Sep  5/2012   260.00       RMW      260.00
                                                                      260.00                                           260.00
Matter Total                                                                                0.00      0.00      0.00            260.00          0.00

6001063
Perry Andrew N. & Barbara A./ Loan # 2058:
117701 23/8/2012  Nov  1/2012   2841.19      CFL      2841.19
                                                                      2841.19                                         2841.19
Matter Total                                                                                0.00      0.00      0.00           2841.19         0.00

6001219
Isajar-Jaramillo, Yofred & Isajar, Elaine

SHS_001797

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/31/2012

Page: 3

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 1050.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001912 | | | | | | 1050.00 | | | 1050.00 | |
| 116071 4/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | | | | | |
| Jacobson, Stephen D./ Loan # 119612220 7 | | | | | 82.75 | | | | 82.75 | |
| **Matter Total** | | | | | 82.75 | 0.00 | 0.00 | 0.00 | 82.75 | 0.00 |
| 6002012 | | | | | | | | | | |
| 118063 30/8/2012 | Sep 5/2012 | 260.00 | RMW | 260.00 | | | | | | |
| Alper, Allan I. & Isabelle-Alper, Cheryl 2 | | | | | 260.00 | | | | 260.00 | |
| **Matter Total** | | | | | 260.00 | 0.00 | 0.00 | 0.00 | 260.00 | 0.00 |
| 6002046 | | | | | | | | | | |
| 117533 23/8/2012 | Oct 11/2012 | 525.00 | ARM | 525.00 | | | | | | |
| Galli, Edward G./ Loan # 153544811  1 Pea: | | | | | 525.00 | | | | 525.00 | |
| **Matter Total** | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6004062 | | | | | | | | | | |
| 118048 30/8/2012 | Oct 2/2012 | 180.00 | aps | 180.00 | | | | | | |
| Emery, Richard  & Elizabeth/Loan# 9312928! | | | | | 180.00 | | | | 180.00 | |
| **Matter Total** | | | | | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 |
| 6005962 | | | | | | | | | | |
| 117894 29/8/2012 | Sep 4/2012 | 2457.93 | CES | 2457.93 | | | | | | |
| Davis, Kathleen E./Loan# 191884673  33 Hi: | | | | | 2457.93 | | | | 2457.93 | |
| **Matter Total** | | | | | 2457.93 | 0.00 | 0.00 | 0.00 | 2457.93 | 0.00 |
| 6006825 | | | | | | | | | | |
| 117887 28/8/2012 | Sep 4/2012 | 525.00 | ARM | 525.00 | | | | | | |
| Kenny, Terri & Brian   Loan #185546139  1: | | | | | 525.00 | | | | 525.00 | |
| **Matter Total** | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| FC-54679 | | | | | | | | | | |
| 116677 14/8/2012 | Sep 4/2012 | 1834.90 | aps | 1834.90 | | | | | | |
| Coreau, Suzanne / Loan # 128015064  10 Fe | | | | | 1834.90 | | | | 1834.90 | |
| **Matter Total** | | | | | 1834.90 | 0.00 | 0.00 | 0.00 | 1834.90 | 0.00 |
| **Client Total** | | | | | 1834.90 | 0.00 | 0.00 | 0.00 | 1834.90 | 0.00 |
| 42297    Bank of America, N A  (HOA/CRE) | | | JAC | | 34767.42 | 1550.00 | 0.00 | 802.72 | 37120.14 | |
| 554t834 | | | | | | | | | | |
| 114900 30/6/2012 | Mar 5/2014 | 420.00 | JAC | 420.00 | | | | | | |
| Calcagni, Fidel/ Loan no  180030617  118 | | | | | | | 420.00 | | 420.00 | |
| **Matter Total:** | | | | | 0.00 | 0.00 | 420.00 | 0.00 | 420.00 | 0.00 |
| | | | | | 59903.98 | 9022.10 | 2409.20 | 4340.76 | 75676.04 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | | | | | |
| JAC - Joseph A. Camillo Jr. | 3031.10 | 0.00 | 0.00 | 0.00 | 3031.10 |
| ANH - Adam N. Hawkes | 0.00 | 0.00 | 420.00 | 508.00 | 928.00 |
| CES - Casey E. Lepore | 14352.62 | 0.00 | 0.00 | 0.00 | 14352.62 |
| GJB - Gregory J. Botelho | 3167.93 | 250.00 | 0.00 | 636.00 | 4053.93 |
| JSM - Jay S. Monfreda | 1105.60 | 0.00 | 0.00 | 0.00 | 1105.60 |
| RMW - Rachael M. Wiersma | 1440.32 | 0.00 | 0.00 | 0.00 | 1440.32 |
| aps - Anabel P. Silva | 2320.00 | 5141.78 | 0.00 | 0.00 | 7461.78 |
| ARM - Anne R. Merchanthouse | 7565.38 | 2330.32 | 1489.20 | 0.00 | 11384.90 |
| CFL - Christopher  F. Logan | 7850.04 | 1050.00 | 0.00 | 294.72 | 9194.76 |
| JXG - Jennifer M. Goodwin | 12713.73 | 0.00 | 0.00 | 0.00 | 12713.73 |
| KKD - Kelli Tanguay | 195.00 | 0.00 | 0.00 | 390.00 | 585.00 |
| RRK - Robert R. Kissinger | 6162.26 | 0.00 | 0.00 | 0.00 | 6162.26 |
| rwp - Rachel P Scagos | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| **Total:** | 59903.98 | 9022.10 | 500.00 | 2512.04 | 3012.04 |
| **Firm Total** | 59903.98 | 9022.10 | 2409.20 | 4340.76 | 75676.04 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:24:17 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Major Clients | All |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 8/31/2012 |
| Age From | Aug/31/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |
| Summarize by Resp. Lawyer | No |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

SHS_001798

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/24/2012

Page: 1

Client No. & Name
Bus #:
Matter No.    Home #:    Intro    [-------------------- Outstanding --------------------]
Collection Memos    Last Receipt

| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 1318   Bank of America | | | | #js | | | | | | |
| 6004663 | | | Chickanosky, Margaret P./Loan# 166862702 | | | | | | | |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | 636.00 | 636.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| 1318na   Bank of America | | | JAC | | | | | | | |
| 651-234-1599 | | | | | | | | | | |
| 5502225 | | | Watts, Regina C. / Loan 68871008275699   3: | | | | | | | |
| 5/5/14 Em foreclosure as to st...h of invoice 103746 | | | | | | | | | | |
| 103743 27/1/2012 | Oct 21/2014 | 390.00 | JXG | 390.00 | | | | 390.00 | 390.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | 0.00 |
| 5508788 | | | Rathe, Irene A./Loan No. 68871801183599   : | | | | | | | |
| 116276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | | | 4761.78 | 4761.78 | |
| Matter Total | | | | | 4761.78 | 0.00 | 0.00 | 0.00 | 4761.78 | 0.00 |
| 5511601 | | | Sayed, Mohamed S. El/Loan No. 68871802685: | | | | | | | |
| 8/16 em to JACbalfinch s Ramirez re past due inv;1/5/11 ch ...... JanetChalfinch past due invoice. | | | | | | | | | | |
| 117344 21/8/2012 | Jul 24/2013 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5512930 | | | Haslam, Daniel/loan no. 68871802416999   6 | | | | | | | |
| 117290 21/8/2012 | Aug 8/2013 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5513326 | | | Dauplaise, Todd F./loan no. 6887101287439 | | | | | | | |
| 117218 20/8/2012 | Oct 7/2014 | 300.00 | RMW | 800.00 | 800.00 | | | | 800.00 | |
| Matter Total | | | | | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| 5515491 | | | Gudzevich, Dennis/loan no. 68871081658499 | | | | | | | |
| 111491 31/5/2012 | Oct 7/2014 | 550.00 | rwp | 550.00 | | | 550.00 | | 550.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 | 0.00 |
| 5515825 | | | Gargiulo, Daniel A / Loan No.688718025268 | | | | | | | |
| 4/30/12- Emailed Janet past due invoices. | | | | | | | | | | |
| 117333 21/8/2012 | Dec 26/2012 | 250.00 | RMW | 250.00 | 250.00 | | | | 250.00 | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5516274 | | | Roth, Joan J./loan no. 68871009582099   10( | | | | | | | |
| 111981 6/6/2012 | Dec 6/2012 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5516396 | | | Bergeron, Guy R./loan no. 68871006046899 | | | | | | | |
| 111067 23/5/2012 | Oct 16/2014 | 1462.04 | rwp | 1462.04 | | | | 1462.04 | 1462.04 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | 0.00 |
| 5516650 | | | Serwetz, Angela M./loan no. 6887106539199 | | | | | | | |
| 111068 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | 250.00 | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5516782 | | | Hegarty, james T./loan no. 6884180026379£ | | | | | | | |
| 108459 25/4/2012 | Aug 7/2014 | 250.00 | rwp | 250.00 | | | | 250.00 | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 5517310 | | | Bean, Cathleen/loan no. 159263246   70 Arr | | | | | | | |
| 8/2 und CKG to obtain approval in accordance w/new BOA guidelines, | | | | | | | | | | |
| 114907 16/7/2012 | Nov 7/2012 | 380.00 | RMW | 380.00 | | 380.00 | | | 380.00 | |
| Matter Total | | | | | 0.00 | 380.00 | 0.00 | 0.00 | 380.00 | 0.00 |
| 5517793 | | | Giraud, Jeannette/loan no. 68871801370599 | | | | | | | |
| 114199 29/6/2012 | Aug 27/2012 | 250.00 | rwp | 250.00 | | 250.00 | | | 250.00 | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6005038 | | | Bliss, Frederick/loan no. 191748607   115 : | | | | | | | |
| 117200 20/8/2012 | Sep 4/2012 | 1685.90 | ANH | 1685.90 | 1685.90 | | | | 1685.90 | |
| Matter Total | | | | | 1685.90 | 0.00 | 0.00 | 0.00 | 1685.90 | 0.00 |
| 6006186 | | | Pistone, Mario / Loan No 153327611   Pist | | | | | | | |
| 117528 22/8/2012 | Aug 28/2012 | 955.00 | RMW | 955.00 | 955.00 | | | | 955.00 | |
| Matter Total | | | | | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 |
| Client Total | | | | | 8952.68 | 630.00 | 800.00 | 2352.04 | 12734.72 | |
| 1318BX   Bank of America | | | #js | | | | | | | |
| 5513982 | | | Shelton, John W /Loan 68831900265399   2 B | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | 655.60 | | | | 655.60 | |
| Matter Total | | | | | 655.60 | 0.00 | 0.00 | 0.00 | 655.60 | 0.00 |
| 5514312 | | | Randall, Patricia A /Loan 68831004846399 | | | | | | | |
| 117543 21/8/2012 | | 450.00 | GJB | 450.00 | 450.00 | | | | 450.00 | |
| Matter Total | | | | | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 |
| 5514767 | | | Depetrillo, Rhonda L./Loan No   574916512 | | | | | | | |
| 111197 25/5/2012 | Aug 31/2012 | 948.50 | JAC | 948.50 | | | | 948.50 | 948.50 | |
| 117135 31/7/2012 | Aug 31/2012 | 52.50 | JAC | 52.50 | 52.50 | | | | 52.50 | |
| Matter Total | | | | | 52.50 | 0.00 | 0.00 | 948.50 | 1001.00 | 00 |
| Client Total | | | | | 1158.10 | 0.00 | 0.00 | 948.50 | 2106.50 | |
| 1415   Bank of America, N.A | | | JAC | | | | | | | |
| 5500016 | | | Choncos, Shane / Loan No 148319849   5 Shi | | | | | | | |
| 9/5 l/r em to APS re restat_ approval she needs to get for correct inv;9/5 em to _ Silva req she provide same fee approval,8/24 em to APS r | | | | | | | | | | |
| 115295 26/7/2012 | Sep 23/2014 | 0.00 | aps | 2330.32 | 2330.32 | | | | 2330.3. | 0 00 |
| Matter Total | | | | | 2330.32 | 0.00 | 0.00 | 0.00 | 2330.32 | |
| 5500062 | | | Jennings, Kirk J & Gina / Loan no 1407734( | | | | | | | |
| 5/27/14 em Susan wiley as to status of invoice 116299 | | | | | | | | | | |
| 116299 8/8/2012 | | 1146.37 | JSM | 1146.37 | 1146.37 | | | | 1146.37 | 00 |
| Matter Total | | | | | 1146.37 | 0.00 | 0.00 | 0.00 | 1146.37 | |
| 5500141 | | | Petry, Martha J & Stephen / Loan No 11347 | | | | | | | |
| 117210 20/8/2012 | Aug 28/2012 | 775.00 | JSM | 775.00 | 775.00 | | | | 775.00 | |
| Matter Total | | | | | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 00 |
| 5500383 | | | Rogachoff, Jean/ Loan # 0013443304   82 Ou | | | | | | | |
| File found or CLOSED attorney; time & costs go back to 2008,only found 10 hrs of approval from 2008,moved to CFL's wip,fxile a/r/b bilied .. | | | | | | | | | | |
| 117216 20/8/2012 | Feb 9/2015 | 1750.00 | clos | 1852.00 | 1852.00 | | | | 1852.00 | 0 00 |
| Matter Total | | | | | 1852.00 | 0.00 | 0.00 | 0.00 | 1852.00 | |
| 5500464 | | | Conger, Todd M. & Jennifer M / Loan # 116( | | | | | | | |
| 117217 20/8/2012 | Aug 28/2012 | 375.00 | CES | 375.00 | 375.00 | | | | 375.00 | 0 00 |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/24/2012

Intro |------------------ Outstanding ------------------|

Page: 2

Client No. & Name
Bus #:
  Matter No.
Collection Memos  Last Receipt
  Inv # AR Date  Date  Amount  Col. Law  Billed  <= 30  <= 60  <= 90  > 90  Total  Trust Bal

Matter Total
5500506
  Brackley, Lisa/ Loan # 78929285  75 Main '
117560  23/8/2012  Sep 10/2012  1526.28  aps  1526.28  375.00  0.00  0.00  0.00  375.00
Matter Total  1526.28  0.00  0.00  0.00  1526.28  0 00

5501545
  Lauritsen, Kim/ Loan # 72949563  28 Grandi
11651a  13/8/2012  Feb  4/2012  225.00  clos  225.00  1526.28  225.00  0.00  0.00  0.00  1526.28  0 00
Matter Total  225.00  0.00  0.00  0.00  225.00  0 00

5501561
  Kuan, Jerry C./ Loan # 178608740  18 Gray
8/24 f/t em to AEM re restart approval;8/20 em to request reopen fee approval
116258  7/8/2012  Nov  1/2012  2207.20  ARM  2832.20  2832.20  0.00  0.00  0.00  2832.20  0 00

5502515
  Reed, Nicholas G / Loan# 67732692  4 Ware
117522  22/8/2012  Aug 27/2012  250.00  CFL  250.00  2832.20  250.00  0.00  0.00  0.00  2832.20  0 00
Matter Total  250.00  0.00  0.00  0.00  250.00  0 00

5502874
  Bilodeau, Ryan & Diane/ Loan # 119856582
6/12/12 em from AG that DAP billed file but use started 2 AG was training her & should ease ............the costs;6/12/12 em to advise ,
111299  7/6/2012  aps  1489.20  250.00  1489.20  0.00  0.00  0.00  250.00
Matter Total  1489.20  0.00  1489.20  0.00  1489.20  0.00

5504016
  Boulger, Greta E. & Peter J  Loan No. 811'
117566  23/8/2012  Aug 28/2012  752.32  RMW  752.32  0.00  0.00  1489.20  0.00  1489.20  0.00
Matter Total  752.32  0.00  0.00  0.00  752.32  0 00
Client Total  752.32  0.00  0.00  0.00  752.32

2226  Bank of America, N.A.  JAC  12064.49  0.00  0.00  1489.20  0.00  13555.69
5500936
  Clarke, James & Catherine/ Loan # 1591804:
117346  21/6/2012  Aug 27/2012  492.53  aps  492.53  492.53  0.00  0.00  0.00  492.53
Matter Total  492.53  0.00  0.00  0.00  492.53  0.00

5503839
  Reuman, Melanie/ Loan # 170621253  34 Hod:
116662  14/8/2012  Aug 30/2012  2103.55  CFL  2103.55  492.53  2103.55  0.00  0.00  0.00  492.53  0.00
Matter Total  2103.55  0.00  0.00  0.00  2103.55  0.00

5504215
  Jemly, Amber/ Loan # 128544201  30 Whitny
117764  24/8/2012  Aug 29/2012  1569.30  ARM  1569.30  2103.55  1569.30  0 00  0.00  0 00  2103.55  0.00
Matter Total  1569.30  0.00  0.00  0.00  1569.30  0.00

5504325
  Hird, Margot/ Loan # 155174099  44 Nichol:
117530  23/8/2012  Aug 28/2012  15.60  ARM  15.60  1569.30  15.60  0.00  0.00  0.00  1569.30  0.00
Matter Total  15.60  0.00  0.00  0.00  15.60  0.00

5504558
  Macadaeg, Ray J. & Black, Daniel/ Loan #
1/31/13 F/U E: TO GG;12/6/12 em JAR/GG re denial : requested they approve write off;6/20/12- per BOA: ...... void this invoice on year end
116953  15/8/2012  KKD  192.98  15.60  192.98  0.00  0.00  0.00  15.60
Matter Total  192.98  0.00  0.00  0.00  192.98

5504653
  Sibley, Keith E. & Dianne M./ Loan # 4741:
117536  23/8/2012  Sep 10/2012  1597.00  CFL  1597.00  192.98  1597.00  0 00  0.00  0.00  192.98  0.00
Matter Total  1597.00  0.00  0.00  0.00  1597.00  0.00

5505149
  Woltjen, William & Betsy/ Loan # 61293459
117748  24/8/2012  Aug 29/2012  10.00  KKD  10.00  1597.00  10.00  0.00  0.00  0.00  1597.00  0.00
Matter Total  10.00  0.00  0.00  0.00  10.00  0.00

5505440
  Sawyer, James D./ Loan # 116152404  861 B:
117621  23/8/2012  Aug 29/2012  1694.20  CFL  1694.20  10.00  1694.20  0 00  0.00  0 00  10.00  0.00
Matter Total  1694.20  0.00  0.00  0.00  1694.20  0.00

5505484
  Chabot, Tammy M./ Loan # 184618503  119 Pl
117621  23/8/2012  Oct  9/2012  3574.20  aps  3574.20  1694.20  3574.20  0.00  0.00  0.00  1694.20  0.00
Matter Total  3574.20  0.00  0.00  0.00  3574.20  0.00

5505488
  Chabot, Maurice/ Loan # 149113015  33 Swi'
8/20 f/u em to APS re approval; entered inv for $450 as A1 when approval is obtained it will be uploaded to A inv & submitted;8/16 f/u e.
116059  4/8/2012  Sep 11/2012  450.00  aps  1000.00  3574.20  450.00  0.00  0.00  0.00  3574.20  0.00
Matter Total  450.00  0.00  0.00  0.00  450.00  0.00

5505921
  Hession, Florence I./Loan No. 94363181  9:
115679  1/8/2012  Aug 27/2012  2047.08  JXG  2047.08  450.00  2047.08  0 00  0.00  0 00  450.00  0.00
Matter Total  2047.08  0.00  0.00  0.00  2047.08  0.00

5506244
  Saraf, Jonanne/Loan No. 157891368  4 Quai.
1/4/12 emailed Ramiro Vacm seeking payment
116237  7/8/2012  Aug 27/2012  4155.40  ANH  4155.40  2047.08  4155.40  0.00  0.00  0.00  2047.08  0.00
Matter Total  4155.40  0.00  0.00  0.00  4155.40  0.00

5506317
  Crowell, Douglass S./ Loan # 93369503  37!
12/6 mailed refund ck to BOA;12/5 rec'd refund ck from Agordon & incorrect amount was originall requested;11/23/12 JJH emd EAC/Vikram w/:
116293  8/8/2012  Aug 27/2012  2801.40  aps  2801.40  4155.40  2801.40  0.00  0.00  0.00  4155.40  0.00
Matter Total  2801.40  0.00  0.00  0.00  2801.40  0.00

5506692
  Holdredge, Timothy S./ Loan # 97475708  2:
117441  22/8/2012  Aug 27/2012  466.00  ARM  466.00  2801.40  466.00  0 00  0.00  0 00  2801.40  0.00
Matter Total  466.00  0.00  0.00  0.00  466.00  0.00

5506959
  Leavitt, Jackie Estate & Michels/ Loan # :
117531  23/8/2012  Sep  7/2012  1884.29  ARM  1884.29  466.00  1884.29  0.00  0.00  0.00  466.00  0.00
Matter Total  1884.29  0.00  0.00  0.00  1884.29  0.00

5507355
  Mallett, Samantha R./ Loan # 22626425  15'
117229  20/8/2012  Sep  5/2012  2083.55  ARM  2083.55  1884.29  2083.55  0 00  0.00  0.00  1884.29  0.00
Matter Total  2083.55  0.00  0.00  0.00  2083.55  0.00

5507478
  Kopel, Lara M./Loan No. 171061419  19 Rob.
116340  9/8/2012  Oct  1/2012  195.00  JXG  195.00  2083.55  195.00  0.00  0.00  0.00  2083.55  0.00
Matter Total  195.00  0.00  0.00  0.00  195.00  0.00

5507799
  Hebert, Duane & Debra/ Loan # 130496965
117324  21/8/2012  Aug 28/2012  1111.50  JSM  1111.50  195.00  1111.50  0.00  0.00  0.00  195.00  0.00
Matter Total  1111.50  0.00  0.00  0.00  1111.50  0.00

5508166
  O'Connell, Christopher J. & Jodi F./ Loan
117342  21/8/2012  Aug 29/2012  2307.74  KKD  2307.74  1111.50  2307.74  0 00  0.00  0 00  1111.50  0.00
Matter Total  2307.74  0.00  0.00  0.00  2307.74  0.00

5511589
  Morgan, Mark S./ Loan # 107309765  13 & 1'
8/24 per tele conf w/AEM - she will request approval for SR lien per NI resolution & advise when approved;8/10 EM TO AEM re approval for :
111489  31/5/2012  Dec 12/2012  250.00  ARM  1169.72  294.72  2307.74  0.00

SHS 001800

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/24/2012

Page: 3

Intro

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter Total** | | | | | 0.00 | 0.00 | 294.72 | 0.00 | 294.72 | |
| 5513047 | | | Lecuyer, Gary & Gardner, Walter/ Loan #19: | | | | | | | |
| 117440 22/8/2012 | Aug 27/2012 | 275.00 | ARM | 275.00 | | | | | | |
| **Matter Total** | | | | | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 |
| 5516826 | | | Carr, Michael A.  24 Belknap Street, Port: | | | | | | | |
| 108643 26/4/2012 | Jun 4/2014 | 508.00 | JAC | 508.00 | | | | | | |
| 5/21/14 em As to status of invoice 108843 | | | | | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | 0.00 |
| 5517003 | | | Fox, Carol Morris/Loan #29249560  6 Buena | | | | | | | |
| 114708 9/7/2012 | Sep 27/2012 | 250.00 | RRK | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5517256 | | | Harrington, Richard L. & Susan M./Loan# 1 | | | | | | | |
| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | | | | | |
| 5/21/14 em as to status of invoice 114770   8/2/12 jn Entered on MI & denied ... pmt it was noted that manual pmt will be made out 1 | | | | | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6003063 | | | Perry Andrew N. & Barbara A./ Loan # 2058 | | | | | | | |
| 117701 23/8/2012 | Nov 1/2012 | 2841.19 | CFL | 2841.19 | | | | | | |
| **Matter Total** | | | | | 2841.19 | 0.00 | 0.00 | 0.00 | 2841.19 | 0.00 |
| 6001219 | | | Isajar-Jaramillo, Yofred & Isajar, Elaine | | | | | | | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | | | | | |
| **Matter Total** | | | | | 1050.00 | 0.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001312 | | | Miner, Kimberly A./ Loan # 34902874   89 M | | | | | | | |
| 117544 23/8/2012 | Aug 28/2012 | 350.00 | CES | 350.00 | | | | | | |
| **Matter Total** | | | | | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 |
| 6001546 | | | Kask, Eileen Janet/ Loan # 133217434  248 | | | | | | | |
| 114804 12/7/2012 | Aug 27/2012 | 111.00 | JSM | 111.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 111.00 | 0.00 | 0.00 | 111.00 | 0.00 |
| 6001912 | | | Jacobson, Stephen D./ Loan # 119612220  7 | | | | | | | |
| 116071 4/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | | | | | |
| **Matter Total** | | | | | 82.75 | 0.00 | 0.00 | 0.00 | 82.75 | 0.00 |
| 6002046 | | | Galli, Edward G./ Loan # 153544811  1 Pea | | | | | | | |
| 117533 23/8/2012 | Oct 11/2012 | 525.00 | ARM | 525.00 | | | | | | |
| **Matter Total** | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6003336 | | | Riley, Harry/Loan #5595348  Riley, Debra | | | | | | | |
| 117201 20/8/2012 | Aug 27/2012 | 750.00 | CFL | 750.00 | | | | | | |
| **Matter Total** | | | | | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| 6004311 | | | Ballard, Michele/Loan#174922382  85 The Co | | | | | | | |
| 117332 21/8/2012 | Aug 27/2012 | 1525.50 | CES | 1525.50 | | | | | | |
| **Matter Total** | | | | | 1525.50 | 0.00 | 0.00 | 0.00 | 1525.50 | 0.00 |
| 6005156 | | | Smith, Richard/Loan# 222163667  35 Garlan | | | | | | | |
| 117562 23/8/2012 | Aug 28/2012 | 393.84 | CFL | 393.84 | | | | | | |
| **Matter Total** | | | | | 393.84 | 0.00 | 0.00 | 0.00 | 393.84 | 0.00 |
| 6006474 | | | O'Brien, Richard F., Jr./Loan no. 1960860 | | | | | | | |
| 117543 23/8/2012 | Aug 28/2012 | 580.60 | CFL | 580.60 | | | | | | |
| **Matter Total** | | | | | 580.60 | 0.00 | 0.00 | 0.00 | 580.60 | 0.00 |
| 6006492 | | | Reed, Tina M./Loan no. 168681188  35 Spri | | | | | | | |
| 117563 23/8/2012 | Aug 28/2012 | 605.60 | CFL | 605.60 | | | | | | |
| **Matter Total** | | | | | 605.60 | 0.00 | 0.00 | 0.00 | 605.60 | 0.00 |
| 6006622 | | | Lacey, Shawn/Loan# 117231518  2388 Main S | | | | | | | |
| 117555 23/8/2012 | Aug 28/2012 | 1891.83 | CES | 1891.83 | | | | | | |
| **Matter Total** | | | | | 1891.83 | 0.00 | 0.00 | 0.00 | 1891.83 | 0.00 |
| 6006865 | | | Lewin, Herman    Loan #202388585  96 Fren | | | | | | | |
| 117347 21/8/2012 | Aug 27/2012 | 536.20 | ARM | 536.20 | | | | | | |
| **Matter Total** | | | | | 536.20 | 0.00 | 0.00 | 0.00 | 536.20 | 0.00 |
| FC-54679 | | | Coreau, Suzanne / Loan # 128015064  10 Fe. | | | | | | | |
| 116677 14/8/2012 | Sep 4/2012 | 1834.90 | aps | 1834.90 | | | | | | |
| **Matter Total:** | | | | | 1834.90 | 0.00 | 0.00 | 0.00 | 1834.90 | 0.00 |
| **Client Total** | | | | | 41993.73 | 611.00 | 294.72 | 508.00 | 43407.45 | |
| 42297 | | Bank of America, N.A  (ROA/CES)  | JAC | | | | | | | |
| 5514634 | | | Calcagno, Fidel/ Loan no  180030447  118 | | | | | | | |
| 114900 30/6/2012 | Mar 5/2014 | 420.00 | JAC | 420.00 | | | | | | |
| **Matter Total:** | | | | | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 | 0.00 |
| **Total:** | | | | | 64169.00 | 1861.00 | 2583.92 | 4444.54 | 72858.46 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 2077.00 | 0.00 | 0.00 | 0.00 | 2077.00 |
| JAC - Joseph A. Camillo Jr. | 52.50 | 420.00 | 0.00 | 1456.50 | 1929.00 |
| ANH - Adam N. Hawkes | 5841.30 | 0.00 | 0.00 | 0.00 | 5841.30 |
| CES - Casey E. Lepore | 4142.33 | 250.00 | 0.00 | 636.00 | 5028.33 |
| GJB - Gregory J. Botelho | 1105.60 | 0.00 | 0.00 | 0.00 | 1105.60 |
| JSM - Jay S. Monfreda | 3115.62 | 111.00 | 0.00 | 0.00 | 3226.62 |
| RMW - Rachael M. Wiersma | 8019.10 | 380.00 | 0.00 | 0.00 | 8399.10 |
| sps - Anabel P. Silva | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARM - Anne R. Merchanthouse | 13009.63 | 0.00 | 1489.20 | 0.00 | 14498.83 |
| CFL - Caristopher F. Logan | 11237.14 | 0.00 | 294.72 | 0.00 | 11531.86 |
| JXG - Jennifer M. Goodwin | 10815.98 | 0.00 | 0.00 | 0.00 | 10815.98 |
| KXD - Kelli Tanguay | 2242.08 | 0.00 | 0.00 | 0.00 | 2242.08 |
| RRK - Robert R. Kissinger | 2510.72 | 0.00 | 0.00 | 390.00 | 2632.08 |
| rwp - Rachel P Scagos | 0.00 | 250.00 | 0.00 | 0.00 | 2510.72 |
| | | | 800.00 | 0.00 | 250.00 |
| **Total:** | 64169.00 | 1661.00 | 2583.92 | 1962.04 | 3012.04 |
| | | | | | 72858.46 |
| **Firm Total** | 64169.00 | 1661.00 | 2583.92 | 4444.54 | 72858.46 |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
to  Aug/24/2012

Page: 4

Client No. & Name
Bus #:                    Home #:
        Matter No.
Collection Memos    Last Receipt
   Inv # AR Date      Date       Amount    Col. Law    Billed    <= 30    <= 60    <= 90    > 90    Total   Trust Bal

Intro      |---------------------- Outstanding ----------------------|

| REPORT SELECTIONS - Receivables by Client | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 12:58:08 PM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | All |
| Major Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 8/24/2012 |
| Age From | Aug/24/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |
| Summarize by Resp. Lawyer | No |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

SHS_001802

Sep/16/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/17/2012

Page: 1

Intro |------------------ Outstanding ------------------|

Client No. & Name
Bus #:                    Home #:
  Matter No.
Collection Memos      Last Receipt
  Inv # AR Date          Date        Amount    Col. Lwr    Billed      <= 30      <= 60      <= 90      > 90       Total      Trust Bal

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1318** Bank of America | | | =js | | | | | | | |
| 6004663 | | Chickanosky, Margaret P./Loan # 166882702 | | | | | | | | |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | 636.00 | 636.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| **1318ma** Bank of America | | JAC | | | | | | | | |
| 651-234-3559 | | | | | | | | | | |
| 5502225 | | Watts, Regina C. / Loan 68871008275699  3: | | | | | | | | |
| 5/5/14 Em foreclosure as to status of invoice 103746 | | | | | | | | | | |
| 103743 27/1/2012 | Oct 21/2014 | 0.00 | JXG | 390.00 | | | | 390.00 | 390.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | 0.00 |
| 5508788 | | Rathe, Irene A./Loan No. 68871801183599  : | | | | | | | | |
| 116276 31/7/2012 | Dec 17/2012 | 4761.78 | RMW | 4761.78 | 4761.78 | | | | 4761.78 | |
| Matter Total | | | | | 4761.78 | 0.00 | 0.00 | 0.00 | 4761.78 | 0.00 |
| 5515491 | | Gudzevich, Dennis/loan no. 68871081658499 | | | | | | | | |
| 111491 31/5/2012 | Oct 7/2014 | 550.00 | rwp | 550.00 | | | 550.00 | | 550.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 | 0.00 |
| 5516274 | | Roth, Joan J./loan no. 68871009582099  10: | | | | | | | | |
| 111981 6/6/2012 | Dec 6/2012 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5516396 | | Bergeron, Guy R./loan no. 68871006046899 | | | | | | | | |
| 111067 23/5/2012 | Oct 16/2014 | 1462.04 | rwp | 1462.04 | | | 1462.04 | | 1462.04 | |
| Matter Total | | | | | 0.00 | 0.00 | 1462.04 | 0.00 | 1462.04 | 0.00 |
| 5516650 | | Serwetz, Angela M./loan no. 6887106539199: | | | | | | | | |
| 111068 23/5/2012 | Aug 27/2012 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5516782 | | Hegarty, James T./loan no. 68841800263799 | | | | | | | | |
| 108459 26/4/2012 | Aug 7/2014 | 250.00 | rwp | 250.00 | | | 250.00 | | 250.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 5517310 | | Bean, Cathleen/loan no. 159263245  70 Arr: | | | | | | | | |
| 8/2 emd CKG to obtain approval in accordance w/new FCA guidelines, | | | | | | | | | | |
| 114907 16/7/2012 | Nov 7/2012 | 380.00 | RMW | 380.00 | | 380.00 | | | 380.00 | |
| Matter Total | | | | | 0.00 | 380.00 | 0.00 | 0.00 | 380.00 | 0.00 |
| 5517793 | | Giraud, Jeannette/loan no. 68871801370599 | | | | | | | | |
| 114199 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | 250.00 | | | 250.00 | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6006298 | | Washisko, Jon / Loan No 197542201  Washis: | | | | | | | | |
| 117154 17/8/2012 | Aug 22/2014 | 905.00 | RMW | 905.00 | 905.00 | | | | 905.00 | |
| Matter Total | | | | | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 |
| Client Total | | | | | 5666.78 | 630.00 | 2512.04 | 640.00 | 9448.82 | |
| **1318BX** Bank of America | | =js | | | | | | | | |
| 5513983 | | Shelton, John W /Loan 68831800265399  2 B | | | | | | | | |
| 116240 7/5/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | 655.60 | | | | 655.60 | |
| Matter Total | | | | | 655.60 | 0.00 | 0.00 | 0.00 | 655.60 | 0.00 |
| 5514767 | | Depetrillo, Rhonca L /Loan No  874916512 | | | | | | | | |
| 111197 25/5/2012 | Aug 31/2012 | 948.50 | JAC | 948.50 | | | 948.50 | | 948.50 | |
| 117135 31/7/2012 | Aug 31/2012 | 52.50 | JAC | 52.50 | 52.50 | | | | 52.50 | |
| Matter Total | | | | | 52.50 | 0.00 | 948.50 | 0.00 | 1001.00 | |
| Client Total | | | | | 708.10 | 0.00 | 948.50 | 0.00 | 1656.60 | 0.00 |
| **1415** Bank of America, N.A. | | JAC | | | | | | | | |
| 5500016 | | Chontos, Shane / Loan No 146319649  5 Shi: | | | | | | | | |
| 9/5 l/s em to APS re restart approval she needs to get for current inv,9/5 em to J.Silva req she provide fame fee approval;8/24 em to APS t | | | | | | | | | | |
| 115295 26/7/2012 | Sep 23/2014 | 0.00 | aps | 2330.32 | 2330.32 | | | | 2330.32 | |
| Matter Total | | | | | 2330.32 | 0.00 | 0.00 | 0.00 | 2330.32 | 0.00 |
| 5500084 | | Jennings, Kirk J & Gina / Loan no 140773d: | | | | | | | | |
| 5/27/14 em Elsa Valley as to status of invoice 116299 | | | | | | | | | | |
| 116299 8/8/2012 | | 1146.37 | JSM | 1146.37 | 1146.37 | | | | 1146.37 | |
| Matter Total | | | | | 1146.37 | 0.00 | 0.00 | 0.00 | 1146.37 | 0.00 |
| 5500711 | | Lett, Augustine R., Jr & Ruth H / Loan # | | | | | | | | |
| 8/10 F/U EM TO CFL & *EA. RE RESTART APPROVAL NEEDED ASAP;8/3 F/U EM TO CFL,7/31 EM TO CFL FEE APPROVAL FOR RESTART FEE NEEDED ASA2 | | | | | | | | | | |
| 115440 27/7/2012 | Aug 14/2012 | 3026.00 | ARM | 3026.00 | 3026.00 | | | | 3026.00 | |
| Matter Total | | | | | 3026.00 | 0.00 | 0.00 | 0.00 | 3026.00 | 0.00 |
| 5501549 | | Lauritson, Kim/ Loan # 72949563  26 Grand: | | | | | | | | |
| 116514 13/8/2012 | Feb 4/2013 | 225.00 | clos | 225.00 | 225.00 | | | | 225.00 | |
| Matter Total | | | | | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 |
| 5501901 | | Luan, Jerry C./ Loan # 178608740  18 Grap: | | | | | | | | |
| 8/24 f/u em to J.iva re restart approval; 8/20 em to APS to request reopen fee approval | | | | | | | | | | |
| 116248 7/8/2012 | Nov 1/2012 | 2507.20 | ARM | 2832.20 | 2832.20 | | | | 2832.20 | |
| Matter Total | | | | | 2832.20 | 0.00 | 0.00 | 0.00 | 2832.20 | 0.00 |
| 5502874 | | Bilodeau, Bryan & Diana/ Loan # 119858682 | | | | | | | | |
| 6/12/12 em Trux AC that PMF billed file when she started & AC was training her & should have anticipated the costs;6/12/12 em to :AG b:*: | | | | | | | | | | |
| 112193 7/6/2012 | | 1489.20 | aps | 1489.20 | | | 1489.20 | | 1489.20 | |
| Matter Total | | | | | 0.00 | 0.00 | 1489.20 | 0.00 | 1489.20 | 0.00 |
| 5503185 | | Soule, Travis P. & Lobozzo, Vincent M / L: | | | | | | | | |
| 113691 1/8/2012 | Aug 24/2012 | 4872.60 | CFL | 4872.60 | 4872.60 | | | | 4872.60 | |
| Matter Total | | | | | 4872.60 | 0.00 | 0.00 | 0.00 | 4872.60 | 0.00 |
| Client Total | | | | | 14432.49 | 0.00 | 1489.20 | 0.00 | 15921.69 | |
| **2226** Bank of America, N.A. | | JAC | | | | | | | | |
| 5503839 | | Reuman, Melanie/ Loan # 170621253  34 Hod: | | | | | | | | |
| 116662 14/8/2012 | Aug 30/2012 | 2103.55 | CFL | 2103.55 | 2103.55 | | | | 2103.55 | |
| Matter Total | | | | | 2103.55 | 0.00 | 0.00 | 0.00 | 2103.55 | 0.00 |
| 5504171 | | Goldsmith, Darren L./ Loan # 161102814  1: | | | | | | | | |
| 117019 15/8/2012 | Aug 24/2012 | 4545.97 | CES | 4545.97 | 4545.97 | | | | 4545.97 | |
| Matter Total | | | | | 4545.97 | 0.00 | 0.00 | 0.00 | 4545.97 | 0.00 |
| 5504324 | | Lorenzi, Roy J. & Starr L./ Loan # 181801: | | | | | | | | |
| 117017 15/8/2012 | Aug 24/2012 | 1927.76 | CES | 1927.76 | 1927.76 | | | | 1927.76 | |
| Matter Total | | | | | 1927.76 | 0.00 | 0.00 | 0.00 | 1927.76 | 0.00 |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/17/2012

Page: 2

Client No. & Name
Bus #:                    Home #:                    Intro          |------------------- Outstanding -------------------|
  Matter No.
Collection Memos    Last Receipt
  Inv # & AR Date       Date        Amount    Col. Lwr    Billed #     <= 30      <= 60      <= 90      > 90        Total    Trust Bal

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5504558 | | | Macadaeg, Rey J. & Black, Daniel/ Loan # | | | | | | |

1/31/13 P/U EM TO GG/12/6/12 em JAR/GG re denial & requested they approve write off;6/20/12- per ... Please void this invoice on your en...

| 116953 15/8/2012 | | | KXD | 192.98 | | | | 192.98 | |
| Matter Total | | | | | 192.98 | 0.00 | 0.00 | 0.00 | 192.98 | 0.00 |
| 5505488 | | | Chabot, Maurice/ Loan # 149113015   33 Swi | | | | | | |

8/20 f/u   to APS re approve;; entered inv for $450 as A & when approval is obtained it will be uploaded to A inv & submitted;8/16 f/u ex...

| 116059 4/8/2012 | Sep 11/2012 | 450.00 | aps | 1800.00 | 450.00 | | | | 450.00 | |
| Matter Total | | | | | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 |
| 5505921 | | | Hession, Florence I./Loan No. 94363181  9: | | | | | | |
| 115679 1/8/2012 | Aug 27/2012 | 2047.08 | JXG | 2047.08 | 2047.08 | | | | 2047.08 | |
| Matter Total | | | | | 2047.08 | 0.00 | 0.00 | 0.00 | 2047.08 | 0.00 |
| 5506244 | | | Saraf, Jonanne/Loan No. 157891368   4 Quai. | | | | | | |

1/4/12 mailed ... Vaca seeking payment

| 116237 7/8/2012 | Aug 27/2012 | 4155.40 | ANH | 4155.40 | 4155.40 | | | | 4155.40 | |
| Matter Total | | | | | 4155.40 | 0.00 | 0.00 | 0.00 | 4155.40 | 0.00 |
| 5506317 | | | Crowell, Douglass S./ Loan # 93369503  37: | | | | | | |

12/6 mailed refund ck to BOA/12/5 rec'd refund ck from Agordon as incorrect amount was originall requested;11/29/12 JJH ... BAC/Vikram w/...

| 116293 3/8/2012 | Aug 27/2012 | 2801.40 | aps | 2801.40 | 2801.40 | | | | 2801.40 | |
| Matter Total | | | | | 2801.40 | 0.00 | 0.00 | 0.00 | 2801.40 | 0.00 |
| 5507478 | | | Kopel, Lara M./Loan No. 171061419  19 Rob. | | | | | | |
| 116340 9/8/2012 | Oct 1/2012 | 195.00 | JXG | 195.00 | 195.00 | | | | 195.00 | |
| Matter Total | | | | | 195.00 | 0.00 | 0.00 | 0.00 | 195.00 | 0.00 |
| 5508054 | | | Elliott, Marcia/Loan No. 102177033  102 R | | | | | | |
| 114964 17/7/2012 | Aug 21/2012 | 1435.00 | RMW | 1435.00 | | 1435.00 | | | 1435.00 | |
| Matter Total | | | | | 0.00 | 1435.00 | 0.00 | 0.00 | 1435.00 | 0.00 |
| 5511589 | | | Morgan, Mark S./ Loan # 107309765  13 & 1' | | | | | | |

8/24 per  ... conf w/AEM - she will request approval for SR lien per NI resolution : advise when approved;8/10 EM TO AEM re approval for s...

| 111488 31/5/2012 | Dec 12/2012 | 250.00 | ARM | 1169.72 | | | 294.72 | | 294.72 | |
| Matter Total | | | | | 0.00 | 0.00 | 294.72 | 0.00 | 294.72 | 0.00 |
| 5516526 | | | Carr, Michael A.   24 Belknap Street, Port. | | | | | | |

5/21/14 em as to status of invoice 108443

| 108443 26/4/2012 | Jun 4/2014 | 508.00 | JAC | 508.00 | | | | 508.00 | 508.00 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | 0.00 |
| 5517003 | | | Fox, Carol Morris/Loan #29249560  6 Buena | | | | | | |
| 114708 9/7/2012 | Sep 27/2012 | 250.00 | RRK | 250.00 | | 250.00 | | | 250.00 | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5517256 | | | Harrington, Richard L. & Susan M./Loan# 1. | | | | | | |

5/21/14 em as to status of invoice 114770        8/2/12 Inv Entered on NI : danied for ... it was noted that manual pst will be made out ...

| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | 250.00 | | | 250.00 | |
| Matter Total | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6001219 | | | Isajar-Jaramillo, Yofred & Isajar, Elaine | | | | | | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | 1050.00 | | | | 1050.00 | |
| Matter Total | | | | | 1050.00 | 0.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001546 | | | Kask, Eileen Janet/ Loan # 133217434  248 | | | | | | |
| 114804 12/7/2012 | Aug 27/2012 | 111.00 | JSM | 111.00 | | 111.00 | | | 111.00 | |
| Matter Total | | | | | 0.00 | 111.00 | 0.00 | 0.00 | 111.00 | 0.00 |
| 6001912 | | | Jacobson, Stephen D./ Loan # 119612220  7 | | | | | | |
| 116071 4/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | 82.75 | | | | 82.75 | |
| Matter Total | | | | | 82.75 | 0.00 | 0.00 | 0.00 | 82.75 | 0.00 |
| 6004062 | | | Emery, Richard  & Elizabeth/Loan# 9312928: | | | | | | |
| 117155 17/8/2012 | Aug 22/2012 | 133.95 | aps | 133.95 | 133.95 | | | | 133.95 | |
| Matter Total | | | | | 133.95 | 0.00 | 0.00 | 0.00 | 133.95 | 0.00 |
| 6004915 | | | Bidwell, Deanna/ Loan #152329256  851 Wat | | | | | | |
| 116793 15/8/2012 | Aug 20/2012 | 110.00 | CES | 110.00 | 110.00 | | | | 110.00 | |
| Matter Total | | | | | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 |
| 6005027 | | | Devoe, Matthew R./Loan no. 170928295  Dev | | | | | | |
| 117022 15/8/2012 | Aug 21/2012 | 545.60 | aps | 545.60 | 545.60 | | | | 545.60 | |
| Matter Total | | | | | 545.60 | 0.00 | 0.00 | 0.00 | 545.60 | 0.00 |
| 6005937 | | | Dresser, David & Angela/Loan# 185969723   | | | | | | |
| 117151 17/8/2012 | Aug 22/2012 | 551.20 | CES | 551.20 | 551.20 | | | | 551.20 | |
| Matter Total | | | | | 551.20 | 0.00 | 0.00 | 0.00 | 551.20 | 0.00 |
| 6006403 | | | Hanson, Deborah L.  & Bruce T./Loan# 8724: | | | | | | |
| 117137 17/8/2012 | Aug 22/2012 | 525.00 | ARM | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6006806 | | | Clarke, Michael W./Loan# 180646357  19 Ne | | | | | | |
| 117150 17/8/2012 | Aug 22/2012 | 530.60 | aps | 530.60 | 530.60 | | | | 530.60 | |
| Matter Total | | | | | 530.60 | 0.00 | 0.00 | 0.00 | 530.60 | 0.00 |
| 6006833 | | | Durgin, Michael & Barbara   Loan #160597 | | | | | | |
| 117021 15/8/2012 | Aug 20/2012 | 541.80 | aps | 541.80 | 541.80 | | | | 541.80 | |
| Matter Total | | | | | 541.80 | 0.00 | 0.00 | 0.00 | 541.80 | 0.00 |
| 6006893 | | | Gould, George E./Loan# 871685116  34 Flah | | | | | | |
| 117152 17/8/2012 | Aug 22/2012 | 525.00 | ARM | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6006906 | | | Plum, Terrance S./Loan no. 23090373  422 : | | | | | | |
| 117153 17/8/2012 | Aug 22/2012 | 525.00 | CFL | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6007046 | | | Caldwell, Lee J. & Brancato, Maria/Loan# | | | | | | |
| 117158 17/8/2012 | Aug 22/2012 | 525.00 | aps | 525.00 | 525.00 | | | | 525.00 | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| FC-54679 | | | Corsau, Suzanne / Loan # 128015064  10 Fa: | | | | | | |
| 116677 14/8/2012 | Sep 4/2012 | 1834.90 | aps | 1834.90 | 1834.90 | | | | 1834.90 | |
| Matter Total | | | | | 1834.90 | 0.00 | 0.00 | 0.00 | 1834.90 | |
| Client Total | | | | | 25899.94 | 2046.00 | 294.72 | 508.00 | 28748.66 | |
| 42297  Bank of America, N.A. (HOA/CRE) | | | JAC | | | | | | | |
| 5514634 | | | Calcagno, Fidel/ Loan no  180030447  118 | | | | | | |
| 114900 30/6/2012 | Mar 5/2014 | 420.00 | JAC | 420.00 | | 420.00 | | | 420.00 | |
| Matter Total | | | | | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 | 0.00 |

SHS_001804

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Aug/17/2012

Page: 3

| Client No. & Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bus #: | Komem #: | Intro | | \|------------------- Outstanding -------------------\| | | | | | |
| Matter No. | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| **Total:** | | | | | 46707.31 | 3096.00 | 5244.46 | 1784.00 | 56831.77 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos – Closed files | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| JAC – Joseph A. Camillo Jr. | 52.50 | 420.00 | 948.50 | 508.00 | 1929.00 |
| ANH – Adam N. Hawkes | 4155.40 | 0.00 | 0.00 | 0.00 | 4155.40 |
| CES – Casey E. Lepore | 7134.93 | 250.00 | 0.00 | 636.00 | 8020.93 |
| GJB – Gregory J. Botelho | 655.60 | 0.00 | 0.00 | 0.00 | 655.60 |
| JSM – Jay S. Monfreda | 1229.12 | 111.00 | 0.00 | 0.00 | 1340.12 |
| RMW – Rachael M. Wiersma | 5666.78 | 1815.00 | 0.00 | 0.00 | 7481.78 |
| aps – Anabel P. Silva | 9693.57 | 0.00 | 1489.20 | 0.00 | 11182.77 |
| ARM – Anne R. Merchanthouse | 7958.20 | 0.00 | 294.72 | 0.00 | 8252.92 |
| CFL – Christopher F. Logan | 7501.15 | 0.00 | 0.00 | 0.00 | 7501.15 |
| JXG – Jennifer M. Goodwin | 2242.08 | 0.00 | 0.00 | 0.00 | 2242.08 |
| KKD – Kelli Tanguay | 192.98 | 0.00 | 0.00 | 390.00 | 2632.08 |
| RRK – Robert R. Kissinger | 0.00 | 0.00 | 0.00 | 0.00 | 192.98 |
| rwp – Rachel P Scagos | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| Total: | 46707.31 | 250.00 | 2512.04 | 250.00 | 3012.04 |
| | **46707.31** | **3096.00** | **5244.46** | **1784.00** | **56831.77** |
| **Firm Total** | 46707.31 | 3096.00 | 5244.46 | 1784.00 | 56831.77 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:22:44 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | ALL |
| Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Major Clients | All |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 8/17/2012 |
| Age From | Aug/17/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |
| Summarize by Resp. Lawyer | No |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

SHS_001805

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/10/2012

Page: 1

Client No. & Name
Bus #:                          Home #:                    Intro          |------------------ Outstanding -------------------|
Matter No.
Collection Memos      Last Receipt
Inv # AR Date          Date        Amount      Col. Lwr      Billed        <= 30        <= 60        <= 90        > 90        Total      Trust Bal

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1318   Bank of America | | | sjs | | | | | | |
| 5515686 | Estate of Sweet, Paul/Loan# 64165336  34 I | | | | | | | | |
| 116252  6/8/2012 | Aug 14/2012  538.00  0.00  KKD  538.00 | | | | | | | | |
| Matter Total | | | | 538.00 | 0.00 | 0.00 | 0.00 | 538.00 | 0.00 |
| 6004663 | Chickanosky, Margaret P./Loan# 165862702 | | | | | | | | |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | |
| 107737  10/4/2012 | Jun 13/2014  636.00  CSS  636.00 | | | | | | | | |
| Matter Total | | | | | | | 636.00 | 636.00 | |
| Client Total | | | | 538.00 | 0.00 | 0.00 | 636.00 | 1174.00 | 0.00 |
| 1318mm   Bank of America | | | JAC | | | | | | |
| 631-234-3559 | | | | | | | | | |
| 5502225 | Watts, Regina C  / Loan 68871008275699  3' | | | | | | | | |
| 5/3/14 Em foreclosure as to status of invoice 103743 | | | | | | | | | |
| 103743  27/1/2012 | Oct 21/2014  0.00  JAG  390.00 | | | | | | | | |
| Matter Total | | | | | | | 390.00 | 390.00 | 0 00 |
| 5508788 | Patha, Irene A./Loan no. 68871801183599 | | | | | | | | |
| 116276  31/7/2012 | Dec 17/2014  0 00  RMW  4761.78 | | | | | | | | |
| Matter Total | | | | 4761.76 | | | | 4761.78 | 0 00 |
| 5515491 | Gudzevich, Dennis/loan no. 68871081658699 | | | | | | | | |
| 111493  31/5/2012 | Oct 7/2014  550.00  rwp  550.00 | | | | | | | | |
| Matter Total | | | | | | 550.00 | | 550.00 | 0 00 |
| 5516276 | Rota, Joan J./loan no. 68871009582099  10 | | | | | | | | |
| 111981  6/6/2012 | Dec  6/2012  250.00  rwp  250.00 | | | | | | | | |
| Matter Total | | | | | | 250.00 | | 250.00 | 0.00 |
| 5516396 | Bergeron, Guy R./loan no. 68871006046899 | | | | | | | | |
| 111067  23/5/2012 | Oct 16/2014  1462.04  rwp  1162.04 | | | | | | | | |
| Matter Total | | | | | | 1462.04 | | 1462.04 | 0 00 |
| 5516650 | Servetz, Angela M./loan no. 68871065399199 | | | | | | | | |
| 111068  23/5/2012 | Aug 27/2012  250.00  rwp  250.00 | | | | | | | | |
| Matter Total | | | | | | 250.00 | | 250.00 | 0 00 |
| 5516782 | Hegarty, James T./loan no. 68841800263799 | | | | | | | | |
| 108449  26/4/2012 | Aug  7/2014  250.00  rwp  250.00 | | | | | | | | |
| Matter Total | | | | | | | 250.00 | 250.00 | 0 00 |
| 5517310 | Bean, Cathleen/loan no. 159263246  70 Arr | | | | | | | | |
| 8/2 and CMS to obtain approval in accordance w/new ROR guidelines, | | | | | | | | | |
| 114307  16/7/2012 | Nov  7/2012  380.00  RMW  380.00 | | | | | | | | |
| Matter Total | | | | 380 00 | | | | 380 00 | 0 00 |
| 5517793 | Giraud, Jeannetta/loan no  68871801370599 | | | | | | | | |
| 113199  29/6/2012 | Aug 27/2014  250 00  rwp  250 00 | | | | | | | | |
| Matter Total | | | | | 250 00 | | | 250 00 | 0 00 |
| 6005621 | Aldrich, Charlene/loan no  179072519  356 | | | | | | | | |
| 116342  9/8/2012 | Aug 15/2012  1110.60  BNH  1110 60 | | | | | | | | |
| Matter Total | | | | 1110.60 | | | | 1110.60 | 0 00 |
| Client Total | | | | 6252 38 | 250.00 | 2512.04 | 640.00 | 9654.42 | |
| 1318RX   Bank of America | | | sjs | | | | | | |
| 5513982 | Shelton, John W./Loan 68831800265399  2 B | | | | | | | | |
| 116240  7/8/2012 | Oct 23/2014  655.60  GJB  655.60 | | | | | | | | |
| Matter Total | | | | 655.60 | 0.00 | 0.00 | 0.00 | 655.60 | 0.00 |
| 5514767 | Depetrillo, Rhonda L./Loan No. 874916512 | | | | | | | | |
| 113197  25/5/2012 | Aug 31/2012  948.50  JAC  948.50 | | | | | | | | |
| 117135  31/7/2012 | Aug 31/2012  52.50  JAC  52.50 | | | | | | | | |
| Matter Total | | | | 52.50 | | 948.50 | | 948.50 52.50 | 0.00 |
| Client Total | | | | 708 50 | 0.00 | 948.50 | 0.00 | 1601.00 | |
| 1415   Bank of America, N.A. | | | JAC | | | | | | |
| 5500016 | Chontos, Shane / Loan No 146319649  5 Shi | | | | | | | | |
| 9/5 f/u em to APS re restart approval she needs to get for current inv;9/5 em to A.Silva req she provide fsame fee approval;8/24 em to APS r | | | | | | | | | |
| 115295  26/7/2012 | Sep 23/2014  0.00  aps  2330.32 | | | | | | | | |
| Matter Total | | | | 2330.32 | 0.00 | 0.00 | 0.00 | 2330.32 | 0.00 |
| 5500064 | Jeanings, Kirk J & Gina / Loan no 1407734 | | | | | | | | |
| 5/27/14 em Simi VAlley as to status of invoice 116299 | | | | | | | | | |
| 116299  8/8/2012 | JSM  1146.37 | | | | | | | | |
| Matter Total | | | | 1146.37 | 0.00 | 0.00 | 0.00 | 1146.37 | 0.00 |
| 5500711 | Lett, Augustine R., Jr. & Ruth H./ Loan # | | | | | | | | |
| 8/10 F/U EM TO CFL & ARM RE RESTART APPROVAL NEEDED ASAP;8/2 F/U EM TO CFL;7/31 EM TO CFL FEE APPROVAL FOR RESTART FEE NEEDED ASAP | | | | | | | | | |
| 115440  27/7/2012 | Aug 24/2012  3026.00  ARM  3026.00 | | | | | | | | |
| Matter Total | | | | 3026.00 | | | | 3026.00 | 0.00 |
| 5501207 | Drumtra, Derek R./ Loan # 73871383  426-4 | | | | | | | | |
| 116257  8/8/2012 | Aug 13/2012  1441.44  aps  1441.44 | | | | | | | | |
| Matter Total | | | | 1441.44 | 0.00 | 0.00 | 0.00 | 1441.44 | 0.00 |
| 5501901 | Kuan, Jerry C./ Loan # 178608740  18 Gray | | | | | | | | |
| 6/24 f/u em to ARM re restart approval;8/20 em to ARM to request reopen fee approval | | | | | | | | | |
| 116248  7/8/2012 | Nov  1/2012  2207.20  ARM  2832.20 | | | | | | | | |
| Matter Total | | | | 2832.20 | | | | 2832.20 | 0.00 |
| 5502874 | Bilodeau, Bryan & Diane/ Loan # 119858682 | | | | | | | | |
| 6/12/12 em from AG that DAP billed file when she started & AG was training her & should have anticipated the costs;6/12/12 em to AG/DAP r | | | | | | | | | |
| 112199  7/6/2012 | aps  1489.20 | | | | | | | | |
| Matter Total | | | | | | 1489.20 | | 1489.20 | 0.00 |
| 5503185 | Soule, Travis P. & Lobozzo, Vincent M./ L | | | | | | | | |
| 115691  1/8/2012 | Aug 24/2012  4872.60  CFL  4872.60 | | | | | | | | |
| Matter Total | | | | 4872.60 | | | | 4872.60 | 0.00 |
| 5503790 | Bernier David B & Anne R/131289833  45 Fo | | | | | | | | |
| 116336  9/8/2012 | Aug 15/2012  1147.18  clos  1147.18 | | | | | | | | |
| Matter Total | | | | 1147.18 | 0.00 | 0 00 | 0.00 | 1147.18 | 0.00 |
| 5507718 | Walton, Adam E./870684973  28 Wright Stre | | | | | | | | |
| 3/26/2012- Check has been requested in LPS 3/26/2012. | | | | | | | | | |
| 115853  2/8/2012 | Aug 15/2012  2117.60  CFL  2117.60 | | | | | | | | |
| Matter Total | | | | 2117.60 | 0.00 | 0.00 | 0.00 | 2117.60 | 0.00 |

SHS_001806

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To   Aug/10/2012

Page: 2

Intro   |------------------- Outstanding -------------------|

Client No. & Name
Bus #:          Home #:
    Matter No.
Collection Memos
    Inv # AR Date   Last Receipt Date   Amount   Col. Lwr   Billed

| | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|
| **Client Total** | | 18913.71 | 0.00 | 1489.20 | 0.00 | 20402.91 | |
| 2226   Bank of America, N.A   JAC | | | | | | | |
| 5504946   Staples, Stephanie S./ Loan # 73289447  7 | | | | | | | |
| 115716  2/8/2012   Aug 16/2012   2182.20   clos   2182.20 | 2182.20 | | | | 2182.20 | |
| **Matter Total** | | 2182.20 | 0.00 | 0.00 | 0.00 | 2182.20 | 0.00 |
| 5505488   Chabot, Maurice/ Loan # 149113015  33 Swi | | | | | | | |
| 8/20 f/w am to ABS re approva; entered inv for $x56 as . s when approval is ... it will be uploaded to & inv & submitted,8/16 f/w en | | | | | | | |
| 116059  4/8/2012   Sep 11/2012   450.00   aps   1800 00 | 1800.00 | | | | 1800.00 | 0 00 |
| **Matter Total** | | 1800.00 | 0.00 | 0.00 | 0.00 | 1800.00 | |
| 5505836   Bouton, David C./Loan #57228579  44 Booth | | | | | | | |
| 116256  8/8/2012   Aug 13/2012   2413.99   aps   2413.99 | 2413.99 | | | | 2413.99 | |
| **Matter Total** | | 2413.99 | 0.00 | 0.00 | 0.00 | 2413.99 | 0.00 |
| 5505921   Hession, Florence I /Loan No. 94363181  9: | | | | | | | |
| 115679  1/8/2012   Aug 27, 2012   2047 08   SAG   2047 08 | 2047.08 | | | | 2047.08 | |
| **Matter Total** | | 2047.08 | 0.00 | 0.00 | 0.00 | 2047.08 | 0 00 |
| 5506240   Saraf, Joanne/Loan No  137691368  4 Quai | | | | | | | |
| 1/4/12 emailed Ramario ?bes seeking payment | | | | | | | |
| 116257  7/8/2012   Aug 27/2012   4155.40   ANH   4155 40 | 4155 40 | | | | 4155.40 | 0 00 |
| **Matter Total** | | 4155.40 | 0.00 | 0.00 | 0.00 | 4155.40 | |
| 5506317   Crowell, Douglass S / Loan # 93369503  37' | | | | | | | |
| 1976 mailed ... ck to BOA,12/5 rec'd revised ck fr... Agordon as incorrect amount was originall requested,11/29/12 JJK end ... w. | | | | | | | |
| 116293  8/8/2012   Aug 27/2012   2801.40   aps   2801.40 | 2801.40 | | | | 2801.40 | 0.00 |
| **Matter Total** | | 2801.40 | 0.00 | 0.00 | 0.00 | 2801.40 | |
| 5507453   Yosrin, Peter  & Sara S./ Loan # 170875393 | | | | | | | |
| 116241  7/8/2012   Aug 13/2012   1941.13   RKD   1941.13 | 1941.13 | | | | 1941.13 | |
| **Matter Total** | | 1941.13 | 0.00 | 0.00 | 0.00 | 1941.13 | 0.00 |
| 5507478   Kopel, Lara M /Loan No. 171061639  18 Rob | | | | | | | |
| 114340  9/8/2012   Oct 1/2012   195 00   JaL   195.00 | 195.00 | | | | 195.00 | |
| **Matter Total** | | 195.00 | 0.00 | 0.00 | 0.00 | 195.00 | 0 00 |
| 5508054   Elliott, Marcia/Loan No  102177033  102 Hi | | | | | | | |
| 114964  17/7/2012   Aug 21/2012   1435.00   RMW   1435 00 | 1435.00 | | | | 1435.00 | |
| **Matter Total** | | 1435.00 | 0.00 | 0.00 | 0.00 | 1435.00 | 0.00 |
| 5511389   Morgan, Mark S / Loan # 107309765  13 & 1 | | | | | | | |
| . 26 rec tele conf w/ABM  she will ... t approval for SK lien per NJ resolution & advise when approved,8/10 PM TO ABM re approval for | | | | | | | |
| 114488  31/5/2012   Dec 12/2012   250 00   AWM   1169.72 | | | 294.72 | | 294.72 | 0 00 |
| **Matter Total** | | 0.00 | 0.00 | 294.72 | 0.00 | 294.72 | |
| 5512007   Caruso, Joan F. & Ryan, John Perry/ Loan | | | | | | | |
| 116257  6/8/2012   Aug 14/2012   1907 00   RKD   1907 00 | 1907.00 | | | | 1907.00 | |
| **Matter Total** | | 1907.00 | 0.00 | 0.00 | 0.00 | 1907.00 | 0.00 |
| 5516526   Carr, Michael R.  24 Belknap Street, Port | | | | | | | |
| 5/21/14 cm as to status of invoice 108443 | | | | | | | |
| 108442  26/6/2012   Jun  4/2014   508.00   JAC   508 00 | | | | 508.00 | 508 00 | |
| **Matter Total** | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | 0 00 |
| 5517002   Fox, Carol Morris/Loan #29249560  6 Buena | | | | | | | |
| 114706  11/7/2012   Sep 27/2012   250.00   NRK   250.00 | | 250 00 | | | 250.00 | |
| **Matter Total** | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0 00 |
| 5517256   Harrington, Richard L  & Susan M /Loan# 1 | | | | | | | |
| 1/29/12 cm as to status of invoice 118376    8/2/12 inv Entered on NI & denied for pmt so was noted that manual pmt will be made but i | | | | | | | |
| 114770  12/7/2012   Jun 13/2013   250.00   CES   250.00 | 250.00 | | | | 250.00 | 0 00 |
| **Matter Total** | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5517635   Kracus, Jennifer K /Loan# 104341150  54 H | | | | | | | |
| 116274  8/8/2012   Aug 13/2012   543 00   JSM   543.00 | 543.00 | | | | 543.00 | |
| **Matter Total** | | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 |
| 6000532   Pusmape, Cesar/ Loan # 152616229  367 Old | | | | | | | |
| 113320  11/6/2012   Aug 16/2012   1971 00   CFL   3371 00 | | 1971 00 | | | 1971 00 | |
| **Matter Total** | | 0.00 | 1971.00 | 0.00 | 0.00 | 1971.00 | 0.00 |
| 6000754   Baldwin, Joan S / Loan # 872362355  64 Ha | | | | | | | |
| 115666  1/8/2012   Aug 13/2012   600.00   aps   600 00 | 600.00 | | | | 600.00 | |
| **Matter Total** | | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0 00 |
| 6001219   Isajar-Jaramillo, Jofred & Isajar, Elaine | | | | | | | |
| 116307  31/7/2012   Nov 19/2012   1050 00   VRM   1050.00 | 1050.00 | | | | 1050 00 | |
| **Matter Total** | | 1050.00 | 0.00 | 0.00 | 0.00 | 1050.00 | 0.00 |
| 6001546   Kosh, Kaleen Janet/ Loan # 133217426  248 | | | | | | | |
| 114804  12/7/2012   Aug 27/2012   111 00   JSM   111.00 | 111.00 | | | | 111.00 | |
| **Matter Total** | | 111.00 | 0.00 | 0.00 | 0.00 | 111.00 | 0 00 |
| 6001912   Jacobson, Stephen P / Loan # 119612220  7 | | | | | | | |
| 116071  4/8/2012   Dec 24/2012   82.75   JSM   82.75 | 82.75 | | | | 82.75 | |
| **Matter Total** | | 82.75 | 0.00 | 0.00 | 0.00 | 82.75 | 0.00 |
| 6003801   Boston, Linda B /Loan# 148143772  7 Veron | | | | | | | |
| 116317  9/8/2012   Aug 14/2012   540.00   aps   540.00 | 540.00 | | | | 540.00 | |
| **Matter Total** | | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 | 0 00 |
| 6004915   Bidwell, Deanna/ Loan #152329258  853 Wat | | | | | | | |
| 116329  9/8/2012   Aug 15/2012   1642.21   CES   1642 21 | 1642.21 | | | | 1642.21 | |
| **Matter Total** | | 1642.21 | 0.00 | 0.00 | 0.00 | 1642.21 | 0 00 |
| 6006411   Benedict, Mary Ann/Loan# 194446820  4 Whi | | | | | | | |
| 116297  8/8/2012   Aug 13/2012   525 00   aps   525.00 | 525.00 | | | | 525.00 | |
| **Matter Total** | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6006417   Radway, Michelle M /Loan no. 21191030  Ra | | | | | | | |
| 116296  8/8/2012   Aug 13/2012   525.00   CFL   525 00 | 525.00 | | | | 525.00 | |
| **Matter Total** | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0 00 |
| 6006845   Wright, Daniel B /Loan # 874730960  107 | | | | | | | |
| 116241  9/8/2012   Aug 13/2012   695.00   KRD   695 00 | 695.00 | | | | 695.00 | |
| **Matter Total** | | 695.00 | 0.00 | 0.00 | 0.00 | 695.00 | 0.00 |
| **Client Total** | | 27442 16 | 2221.00 | 294.72 | 508.00 | 30465.88 | |
| 42297   Bank of America, N.A. (HOA/CRT)   JAC | | | | | | | |
| 5514634   Calcagno, Fidel/ Loan no. 180030447  118 | | | | | | | |
| 114900  30/6/2012   Mar  5/2014   420.00   JAC   420.00 | | 420.00 | | | 420.00 | |

SHS_001807                                                              0.00

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Aug/10/2012

Page: 3

| Client No. & Name | | | | | | Outstanding | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bus #: | Home #: | | Intro | | |------------------ | | | -----------------| |
| Matter No. | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

**Matter Total**
**Total:**

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | 420.00 | 0.00 | 0.00 | 420.00 | |
| | | | | 53854.35 | 2891.00 | 5244.46 | 1784.00 | 63773.81 | | |

### *** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | | | | | |
| JAC - Joseph A. Camillo Jr. | 3329.38 | 0.00 | 0.00 | 0.00 | 3329.38 |
| ANH - Adam N. Hawkes | 52.50 | 420.00 | 948.50 | 508.00 | 1929.00 |
| CEL - Casey E. Lepore | 5266.00 | 0.00 | 0.00 | 0.00 | 5266.00 |
| GJB - Gregory J. Botelho | 1892.21 | 0.00 | 0.00 | 636.00 | 2528.21 |
| JSM - Jay S. Monfreda | 655.60 | 0.00 | 0.00 | 0.00 | 655.60 |
| RMW - Rachael M. Wiersma | 1883.12 | 0.00 | 0.00 | 0.00 | 1883.12 |
| aps - Anabel P. Silva | 6576.78 | 0.00 | 0.00 | 0.00 | 6576.78 |
| ARM - Anne R. Merchanthouse | 12452.15 | 0.00 | 1489.20 | 0.00 | 13941.35 |
| CFL - Christopher F. Logan | 6908.20 | 0.00 | 294.72 | 0.00 | 7202.92 |
| JKG - Jennifer M. Goodwin | 7515.20 | 1971.00 | 0.00 | 0.00 | 9486.20 |
| KKD - Kelli Tanguay | 2242.08 | 0.00 | 0.00 | 390.00 | 2632.08 |
| RRK - Robert R. Kissinger | 5081.13 | 0.00 | 0.00 | 0.00 | 5081.13 |
| rwp - Rachel P Scagos | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| **Total:** | 0.00 | 250.00 | 2512.04 | 250.00 | 3012.04 |
| | 53854.35 | 2891.00 | 5244.46 | 1784.00 | 63773.81 |
| **Firm Total** | | | | | |
| | 53854.35 | 2891.00 | 5244.46 | 1784.00 | 63773.81 |

REPORT SELECTIONS - Receivables by Client
Layout Template                          Default with (coll memos) - w edits
Advanced Search Filter                   None
Requested by                             GG
Finished                                 Monday, September 18, 2017 at 11:13:21 AM
Ver                                      13.0 SP2 (13.0.20140210)
Matters                                  All
Clients                                  4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318
Major Clients                            All
Responsible Lawyer                       All
Client Intro Lawyer                      All
Matter Intro Lawyer                      All
Assigned Lawyer                          All
Type of Law                              FC TI
Select From                              Active, Inactive, Archived Matters
Matters Sort by                          Default
New Page for Each Lawyer                 No
Collecting Lawyer                        All
Show Balances As of End Date             Yes
Receipts Up To                           8/10/2012
Age From                                 Aug/10/2012
Aging Category-1                         30
Aging Category-2                         60
Aging Category-3                         90
Firm Totals Only                         No
Matter Totals                            No
Client Totals Only                       No
A/R balance is greater than or equal to ($)   0.00
Invoice is outstanding for at least (days)    0
Show all invoices for included matters   No
Collecting Lawyer                        Yes
Summarize by Resp. Lawyer                No
Summarize by Client Intr. Lawyer         No
Summarize by Matter Intr. Lawyer         No

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/12/2012

Page: 1

Client No. & Name
Bus #:                          Kuma #:
Matter No.
Collection Memos      Last Receipt
Inv # AR Date      Date      Amount      Col. Ler      Billed

| | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|
| **1318    Bank of America** | | | **sjs** | | | | | | |
| 5503405 | Soares, Joseph & Deanna/ Loan # 184901714 | | | | | | | | |
| 117794 25/8/2012   May  7/2015 | 0.00 | CFL | 4638.24 | | | | | | |
| **Matter Total 5512511** | | | | | 4638.24 | | | 4638.24 | |
| 118900 19/9/2012   Dec  7/2012 | Geggis, Patricia A./Loan No. 688710642688 | | | | 0.00 | 4638.24 | 0.00 | 0.00 | 4638.24 | 0.00 |
| | 250.00 | JCM | 250.00 | | | | | | |
| **Matter Total** | | | | 250.00 | | | | 250.00 | |
| 6004663 | Chickanosky, Margaret F./Loan# 166862702 | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | |
| 107737 10/4/2012   Jun 13/2014 | 636.00 | CES | 636.00 | | | | | | |
| **Matter Total** | | | | | | | 636.00 | 636.00 | |
| **Client Total** | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| **1318mm    Bank of America** | | | **JAC** | 250.00 | 4638.24 | 0.00 | 636.00 | 5524.24 | |
| 651-234-3559 | | | | | | | | | |
| 5502225 | Watts, Regira C  / Loan 68871008275699  3 | | | | | | | | |
| 5/5/14 Re foreclosure w to status of produce 3/3716 | | | | | | | | | |
| 103743 27/1/2012   Oct 21/2014 | 0.00 | JXG | 390.00 | | | | | | |
| **Matter Total** | | | | | | | 390.00 | 390.00 | 0.00 |
| 5508788 | Mathe, Irene A./Loan No. 68871801183599 | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | |
| 116276 31/7/2012   Dec 17/2014 | 0.00 | RMW | 4761.78 | | | | | | |
| **Matter Total** | | | | | | 4761.78 | | 4761.78 | 0.00 |
| 5511026 | Le Diane C /Loan No. 68871014368198  20 M. | | | 0.00 | 0.00 | 4761.78 | 0.00 | 4761.78 | |
| 118860 19/9/2012   Jan 18/2013 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | 250.00 | | | | 250.00 | |
| 5511601 | Sayed, Mohammed S  El/Loan No. 68871802685 | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 8/16 cs to JACchalfroon & Ramsor re ... inv,1/5/11 ch regl1/10/11 email JanetChalfinon past due invoice. | | | | | | | | | |
| 117344 22/8/2012   Jul 24/2013 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | | | 250.00 | |
| 5512930 | Haslam, Daniel/loan no. 68871802416999  6 | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 117290 21/8/2012   Aug  8/2013 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | | | 250.00 | |
| 5513326 | Dauplaise, Todd & /loan no  6887101287439 | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 117218 20/8/2012   Oct  7/2014 | 300.00 | RMW | 800.00 | | | | | | |
| **Matter Total** | | | | | 800.00 | | | 800.00 | |
| 5515491 | Gudzevich, Dennis/loan no  68871081658499 | | | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| 111491 31/5/2012   Oct  7/2014 | 550.00 | rmp | 550.00 | | | | | | |
| **Matter Total** | | | | | | | 550.00 | 550.00 | |
| 5515825 | Garganlo, Daniel A / Loan No 68871802526 | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| 4/30/12- Emailed Janet past due invoices | | | | | | | | | |
| 117339 21/8/2012   Dec 26/2014 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | | | 250.00 | |
| 5516274 | Roth, Josh J./loan no. 68871009582699  10 | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 111981 6/6/2012   Dec  6/2013 | 250.00 | rwp | 250.00 | | | | | | |
| **Matter Total** | | | | | | 250.00 | | 250.00 | |
| 5516396 | Bergeron, Guy R./loan no  68871006046899 | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | 0.00 |
| 111067 23/5/2012   Oct 16/2014 | 1462.04 | rwp | 1462.04 | | | | | | |
| **Matter Total** | | | | | | | 1462.04 | 1462.04 | |
| 5515650 | Saavetz, Angela M /loan no  68871065391989 | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | 0.00 |
| 111068 23/5/2012   Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| **Matter Total** | | | | | | | 250.00 | 250.00 | |
| 5516782 | Eepstt, James T /loan no  68841800263799 | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 108459 26/4/2012   Aug  7/2014 | 250.00 | rwp | 250.00 | | | | | | |
| **Matter Total** | | | | | | | 250.00 | 250.00 | |
| 5517310 | Beas, Cathleen/loan no  J59263246  70 Arr | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 8/7 emld CES to obtain approval n accordance w/new BOA guidelines. | | | | | | | | | |
| 114507 16/7/2012   Nov  7/2012 | 380.00 | RMW | 380.00 | | | | | | |
| **Matter Total** | | | | | | 380.00 | | 380.00 | |
| 5517676 | Cadet, Lyell/loan no  171581302  107 Appl | | | 0.00 | 0.00 | 380.00 | 0.00 | 380.00 | 0.00 |
| 119724 7/10/2012   Nov 16/2012 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | 250.00 | | | | 250.00 | |
| 5517793 | Giraud, Jeannette/loan no. 68871801370599 | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 114199 29/6/2012   Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| **Matter Total** | | | | | | | 250.00 | 250.00 | |
| 5518366 | Vonderheyde, Christian P  Loan no 68951000 | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 117872 28/8/2012   Jul  3/2014 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | | | 250.00 | |
| 6005140 | Awetu, Margaret/loan no  8717131F7  27 Gi | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 117860 28/8/2012   Jan  9/2013 | 4236.95 | ANF | 4236.95 | | | | | | |
| **Matter Total** | | | | | 4236.95 | | | 4236.95 | |
| **Client Total** | | | | 0.00 | 4236.95 | 0.00 | 0.00 | 4236.95 | 0.00 |
| **1318BRT    Bank of America** | | | **sjs** | 500.00 | 6036.95 | 5141.78 | 3402.04 | 15080.77 | |
| 5513982 | Shelton, John W./Loan 68831800265399  2 B | | | | | | | | |
| 116240 7/8/2012   Oct 23/2014 | 655.60 | GJB | 655.60 | | | | | | |
| **Matter Total** | | | | | | 655.60 | | 655.60 | |
| 5514312 | Randall, Patricia A./Loan 68831004946399 | | | 0.00 | 0.00 | 655.60 | 0.00 | 655.60 | 0.00 |
| 117343 21/8/2012 | 450.00 | GJB | 450.00 | | | | | | |
| **Matter Total** | | | | | 450.00 | | | 450.00 | |
| 5518395 | Steele, Sharon D./Loan 68831005390599 - 8 | | | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 |
| 119388 28/9/2012   Oct  7/2014 | 250.00 | GJB | 250.00 | | | | | | |
| **Matter Total** | | | | 250.00 | | | | 250.00 | |
| **Client Total** | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| **1418    Bank of America, N A** | | | **JAC** | 250.00 | 450.00 | 655.60 | 0.00 | 1355.60 | |
| 5500016 | Chontos, Shane / Loan No 146319649  5 Shi | | | | | | | | |
| 9/5 l.m em to APS re restart approval she needs to get for current inv;9/5 .m to A.Silva req she provide fwr fee approv1,8/24 em to APS i | | | | | | | | | |
| 115295 26/7/2012   Sep 23/2014 | 0.00 | aps | 2330.32 | | | | | | |
| **Matter Total** | | | | | | 2330.32 | | 2330.32 | |
| 550006e | Jennings, Mark J & Gina / Loan no 14077341 | | | 0.00 | 0.00 | 2330.32 | 0.00 | 2330.32 | 0.00 |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/12/2012

Page: 2

Client No. & Name
Bus #:                    Home #:
    Matter No.
Collection Memos        Last Receipt
    Inv # AR Date         Date       Amount    Col. Lwr      Billed       <= 30      <= 60      <= 90      > 90      Total   Trust Bal

5/7/14 em Sian VAlley as to status of invoice 116259
    116299  8/9/2012                           JSM        1146.37                              1146.37              1146.37      0.00
Matter Total                                                              0.00       0.00      1146.37     0.00    1146.37
    5500383              Rogechoff, Jean/ Loan # 0013443304  82 On
File found on CLOSED attorney, time & costs go back to 2008,only found 10 hrs of approval from 2008,moved to CEL's sup tile s/h/b billed...
    117216  20/8/2012    Feb  9/2015  1750.00    clos       1852 00                  1852.00                        1852 00      0.00
Matter Total                                                              0.00       1852.00    0.00       0.00    1852.00
    5501849              Leviatsen, Kim/ Loan # 72949563   28 Grend
    116514  13/9/2012    Feb  6/2013   225.00    clos        225.00                   225.00                         225.00      0 00
Matter Total                                                              0.00        225.00    0.00       0.00     225.00
    5501719              Atwell, Robert E., Jr / Loan # 179879628
    118265  6/9/2012     Dec  5/2012  3911.40    clos       3911.40                  3911.40                        3911.40     0 00
Matter Total                                                              0.00       3911.40    0.00       0.00    3911.40
    5501886              Malo-Juvera, Delinn M./ Loan # 170995922
    118364  11/9/2012    Dec  4/2012  2321.80    clos       2321.80                  2321 80                        2321.80     0 00
Matter Total                                                              0.00       2321.80    0.00       0.00    2321.80
    5501901              Ruan, Jerry C./ Loan # 178608720   18 Grey
8/24 f/u em to ZZS re client approval;8/20 em to ABM to request reopen fee approval
    116248  7/8/2012     Nov  1 2012  2207.20    ARM        2832.20                  2832.20                        2832.20     0 00
Matter Total                                                              0.00       2832.20    0.00       0.00    2832.20
    5502874
6/12 12 es from AG that DAP hulled file when she started & sh was training her & should have anticipated the ... ... em to AS?DAP ...
    112199  7/6/2012                             aps       1489.20                                        1489.20  1489.20     0 00
Matter Total                                                              0.00       0.00       0.00      1489.20  1489.20
    5503312              Moat, Gilbert/ Loan # 34757006   32 Cape R
11/1 em end JAR/GG w/denial info, 10/31 w/d f/u on PClam due to denial.10/31/12 em from DAP that restart fee of $650 was ceased. 10/31
    118309  6/5/2012     Dec  6/2012  1698.90    ARM        2360.10                  2360.10                        2360.10      0.00
Matter Total                                                              0.00       2360.10    0.00       0.00    2360.10
    5503341              Reed-Carter, Kellie L./ Loan # 69866462
    119547  2/10/2012                           CFL         206.00       206.00                                     206.00      0.00
Matter Total                                                            206.00        0.00      0.00       0.00     206.00
    5505788              Westcott, William E & Carol J/Loan #13715
    118783  17/9/2012    Dec  6/2012  1050.00    clos       3269.60      3269 60                                    3269 60     0 00
Matter Total                                                           3269.60        0.00      0.00       0.00    3269.60
    FC-54545             Jordan, Scott & Maureen / Loan # 10927547
    118511  8/5/2012     Oct 25/2012  2770.04    clos       2770 04                  2770.04                        2770.04     0 00
Matter Total                                                              0.00       2770.04    0.00       0.00    2770.04
Client Total                                                           3475.60     13440 34    6308.89   1489.20  24714.03
2226      Bank of America, N.A.                JAC
    5501957              Ricker, Derek & Strauss, Amanda/ Loan # 1:
    119401  28/9/2012    Nov  1/2012  2321.00    CFL        2321.00      2321.00                                    2321.00      0.00
Matter Total                                                           2321 00        0 00      0.00       0.00    2321.00
    5502546              Leavitt, Deborah & Ronald/ Loan # 1113786:
    119402  28/9/2012    Nov  8/2012  2756.18    ARM        2756.18      2756.18                                    2756.18      0.00
Matter Total                                                           2756 18        0.00      0.00       0.00    2756 18
    5503808              Chontos, Eric S/Loan #165260787  631 Port
    119408  28/9/2012    Nov  8/2012  3566.37    aps        3566.37      3566.37                                    3566.37      0.00
Matter Total                                                           3566 37        0.00      0.00       0.00    3566.37
    5503832              Mayo, Thomas H & Kimberly L/Loan #7944410-
    118319  8/9/2012     Nov  1/2012  3362.77    ARM        3362.77                  3362.77                        3362.77      0.00
Matter Total                                                              0.00       3362 77    0.00       0.00    3362 77
    5503906              Gauvin, Christina M. & Steven L./ Loan #
    119728  7/10/2012    Oct 18/2012  3885.16    KKD        3885.16      3885.16                                    3885.16      0.00
Matter Total                                                           3885.16        0.00      0.00       0.00    3885 16
    5504053              Blanchard, Robert H. & Donna S. / Loan #
    118268  6/9/2012     Nov  8/2012  1747.60    aps        1747.60                  1747.60                        1747.60      0.00
Matter Total                                                              0 00       1747.60    0.00       0.00    1747.60
    5504512              Stoddard, John W. & Nancy L./ Loan # 1613:
    119716  5/10/2012    Nov 20/2012  2947.39    KKD        2947.39      2947.39                                    2947.39      0.00
Matter Total                                                           2947 39        0.00      0.00       0.00    2947 39
    5504548              Jordan, Frances/ Loan # 189639916   43 Pin
    118941  19/9/2012    Nov  1/2012  1742.45    ARM        1742.45      1742.45                                    1742.45      0.00
Matter Total                                                           1742.45        0.00      0.00       0.00    1742 45
    5504558              Macadaeg, Rey J. & Black, Daniel/ Loan #
1/31/13 F/U EM TO GG;12/6/12 em JAR/GG re denial & requested they approve write off;6/20/12- per BOA: Please void this invoice on your end
    116953  15/8/2012                            KKD         192.98                   192.98                         192.98      0.00
Matter Total                                                              0 00        192.98    0.00       0.00     192.98
    5504603              Delance, Jean L. / Loan # 6813429898/870336:
VES sent inv to IRT;VES 3/15/13 f/u em RPickett who forwarded em to G.Checky re pmt;VES 2/19/13 f/v em to JAC/RMP re invs & pmt;3/30 13 i...
    119635  30/9/2012    Jun 17/2013  2235.50    ERS        2235.50      2235.50                                    2235.50      0.00
Matter Total                                                           2235.50        0.00      0.00       0.00    2235 50
    5505593              Moore, Elxie D./ Loan # 146208011   855 Li
    118320  8/9/2012     Nov  1/2012  1924.60    ARM        1924.60                  1924.60                        1924.60      0.00
Matter Total                                                              0 00       1924.60    0.00       0.00    1924 60
    5505630              Ochs, Lana M./ Loan # 146491910   398 Eldr
    119322  26/9/2012    Oct 25/2012  2164.50    CFL        2164.50      2164.50                                    2164.50      0.00
Matter Total                                                           2164 50        0.00      0.00       0.00    2164.50
    5506904              Walley, Nathaniel/ Loan # 134799478   5 Wo
    118178  4/9/2012     Nov 19/2012  1050.00    CFL        2695.43                  2695.43                        2695.43      0.00
Matter Total                                                              0 00       2695.43    0.00       0.00    2695.43
    5507307              Parent, Kevin P. & Lisa O./ Loan # 170301:
    117983  29/8/2012    Oct 22/2012  3637.30    CFL        3637.30                  3637.30                        3637.30      0.00
Matter Total                                                              0.00       3637.30    0.00       0.00    3637.30
    5507744              Delaskey, Richard A. & Ann F./Loan No. 17:
    117809  27/8/2012    Nov 23/2012  8149.77    ANH        8149.77                  8149.77                        8149.77      0.00
Matter Total                                                              0.00       8149.77    0.00       0.00    8149.77
    5507980              Cyr, Patricia & Larry R./ Loan # 71710126

SHS_001810

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/12/2012

Page: 3

Client No. & Name
Bus #:                          Home #:                                 Intro                    |----------------------- Outstanding -----------------------|
    Matter No.
Collection Memos
    Inv # AR Date        Last Receipt
                         Date        Amount    Col. Lwr      Billed       <= 30       <= 60       <= 90       > 90        Total    Trust Bal

01/30/13-File was service release t: SPS, submitted invoice in NI to SPS
    113422  29/9/2012    Feb 27/2013   80.60              aps          80.60       80.60                                            80.60        0.00
Matter Total                                                           80.60       0.00        0.00        0.00        80.60        0.00
    5511589             Morgan, Mark S./ Loan # 107309765  13 & 1'
8/24 per tele :::: w/AEM - she will request approval for SR Lien resolution & advise when approved;8/10 EM TO AEM re approval for s
    111488  31/5/2012    Dec 12/2012   250.00             ARM          1169.72
Matter Total                                                                                                          294.72       294.72       0.00
    5516490             Dalton, Brian G./Loan# 6473932  1207 US Ro                 0.00        0.00        294.72      294.72
    118613  14/9/2012    Nov  5/2012   371.00             aps          371.00                                                      371.00
Matter Total                                                           371.00                                         371.00       0.00
    5516526             Carr, Michael A.  24 Belknap Street, Port.                 0.00        0.00        0.00        371.00       371.00
5/21/14 OK as to status of invoice 108543
    108443  26/4/2012    Jun  4/2014   508.00             JAC          508.00                                         508.00       508.00
Matter Total                                                           0.00        0.00        0.00        508.00      508.00       0.00
    5517256             Harrington, Richard L. & Susan M./Loan# 10
5/21/14 em as to status of invoice ...       8/12/12 Inv Entered on NI & denied for pmt it was noted that manual will be made out r
    114770  12/7/2012    Jun 13/2014   250.00             CES          250.00                                         250.00       250.00
Matter Total                                                           0.00        0.00        0.00        250.00      250.00       0.00
    6000359             Parks, Darrell R. & Patricia/ Loan # 2268!                 0.00        4184.55     0.00        0.00
    118282  7/9/2012     Dec  5/2012   4178.95            CFL          4184.55
Matter Total                                                                       4184.55                            4184.55      0.00
    6000726             Stafford, Matthew A. & Alison B. / LN#1470                 0.00        624.55      0.00        0.00
    118340  10/9/2012    Oct 25/2012   624.55             CFL          624.55
Matter Total                                                                       624.55                             624.55       0.00
    6000728             Brown, John/ LN#158085155  2 South Notchk.                 0.00        0.00        0.00        0.00
    119790  6/10/2012    Oct 16/2012   225.00             aps          225.00      225.00                             225.00
Matter Total                                                           225.00                                         225.00       0.00
    6000742             Thomas, Linda / LN#150665465  3 Country C.                 0.00        0.00        0.00        0.00
    119710  6/10/2012    Dec 11/2012   2662.96            KKD          3502.96      3502.96                            3502.96
    119812  11/10/2012   Nov 13/2012   2500.00            KKD          2500.00                                        2500.00
Matter Total                                                           6002.96      0.00                              6002.96      0.00
    6000766             Kelsey, Bryan L. & McDonnell, Laurie/ Loan                 0.00        0.00        0.00        0.00
    118266  6/9/2012     Oct 25/2012   321.00             ARM          321.00      321.00                             321.00
Matter Total                                                           0.00        321.00                             321.00       0.00
    6000791             Welch, Thomas C & Roy, Tracy A./ Loan #                    0.00        0.00        0.00
    119420  29/5/2012    Dec  4/2012   1590.48            CFL          1590.48      1590.48                            1590.48
Matter Total                                                           1590.48      0.00                              1590.48      0.00
    6001062             Perry Andrew N. & Barbara A./ Loan # 2058\                 0.00        0.00        0.00
    117701  23/8/2012    Nov  1/2012   2841.19            CFL          2841.19                 2841.19                 2841.19
Matter Total                                                           0.00        2841.19                            2841.19      0.00
    6001210             Isajar-Jaramillo, Jofred & Isajar, Elaine                             1050.00     0.00
    115507  21/7/2012    Nov 19/2012   1650.00            ARM          1050.00                                        1050.00
Matter Total                                                           0.00        0.00        1050.00                1050.00      0.00
    6001311             Torzer, Gary J. & Cheryl A./ Loan # 27125'                 0.00        0.00        0.00
    118363  11/9/2012    Nov  8/2012   2812.60            CFL          2812.60                 2812.60                 2812.60
Matter Total                                                           0.00        0.00        2812.60                2812.60      0.00
    6001763             Matewski, Craig M./ Loan # 49076286  22 50                 0.00        0.00        0.00
    118163  4/9/2012     Oct 22/2012   575.00             ARM          575.00                 575.00                  575.00
Matter Total                                                           0.00        575.00                             575.00       0.00
    6001863             Bowen, Melinda & Donald E./ Loan #28315                    0.00        0.00        0.00
    118336  10/9/2012    Dec 24/2012   1016.93            CES          1016.93                 1016.93                 1016.93
Matter Total                                                           0.00        1016.93                            1016.93      0.00
    6001912             Jacobson, Stephen D./ Loan # 119612220  7                  0.00        0.00        0.00
    118071  6/9/2012     Dec 24/2012   82.75              JSM          82.75                   82.75                  82.75
Matter Total                                                           0.00        0.00        82.75                  82.75        0.00
    6001941             Lavallee, Heather/ Loan # 158395048  88 W.                 0.00        0.00        0.00
    118513  13/9/2012    Nov  1/2012   525.00             ARM          600.00       600.00                            600.00
Matter Total                                                           600.00                                         600.00       0.00
    6002325             Gledhill, Guy F. & Virgina W./loan # 4201                  0.00        0.00        0.00
    114505  13/9/2012    Oct 25/2012   675.00             ARM          675.00       675.00                            675.00
Matter Total                                                           675.00                                         675.00       0.00
    6003548             Trudeau, Gerard/Loan# 166289081  25 Tower                  0.00        0.00        0.00
    118634  17/9/2012    Nov  8/2012   1750.98            CFL          1750.98      1750.98                            1750.98
Matter Total                                                           1750.98                                        1750.98      0.00
    6005414             Hollis, Celeste & Olsen, Christopher M./L                  0.00        0.00        0.00
    118825  17/9/2012    Oct 18/2012   1733.35            JSM          1733.35      1733.35                            1733.35
Matter Total                                                           1733.35                                        1733.35      0.00
    6005823             Fourrier, Dale/Loan# 207788912  68 Jarvis                  0.00        0.00        0.00
    118494  13/9/2012    Oct 18/2012   1323.93            CES          1323.93      1323.93                            1323.93
Matter Total                                                           1323.93                                        1323.93      0.00
    6005939             Mellon, Michael A./Loan# 197568732  306r '                 0.00        0.00        0.00
    118859  15/9/2012    Dec 21/2012   50.00              JSM          1744.50      50.00                             50.00
Matter Total                                                           50.00                                          50.00        0.00
    6005991             Circe, Lucy/Loan# 6681481  41 North Champ                  0.00        0.00        0.00
    119699  5/10/2012    Oct 15/2012   1394.05            CES          1394.05      1394.05                            1394.05
Matter Total                                                           1394.05                                        1394.05      0.00
    6006300             Janes, Christopher M./Loan# 197829830  84                  0.00        0.00        0.00
    119708  6/10/2012    Oct 16/2012   2205.01            CES          2205.01      2205.01                            2205.01
Matter Total                                                           2205.01                                        2205.01      0.00
    6006419             Dodge, Carolyn/Loan# 211809602  1 Jewell )
11/28 foreclosure finance requested by forwarc: to Cart Flores@bankofamerica.com forwarded same,11/28/12 EM FORECLOSURE FINANCE for revie'
    119711  6/10/2012    Dec  4/2012   527.00             aps          527.00       527.00                            527.00       0.00
Matter Total                                                           527.00                                         527.00
    6007305             McPhail, Roy/Loan no  162863937  McPhail,                  0.00        0.00        0.00
    119717  6/10/2012    Oct 15/2012   585.00             ARM          585.00       585.00                            585.00
Matter Total                                                           585.00                                         585.00       0.00
Client Total                                                           40732.91     34086.27   1132.75    1052.72     36964.84

SHS_001811

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/12/2012

Page: 4

| Client No. & Name<br>Bus #:   Home #: | | | | Intro | |←------------------ Outstanding ------------------| | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter No.<br>Collection Memos   Last Receipt<br>Inv # AR Date   Date | | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| 42297   **Bank of America, N.A. (BOA/CRT)** | | | JAC | | | | | | | |
| 551634   Calcagno, Fidel/ Loan no. 180030447 | | | 118 : | | | | | | | |
| 114900 30/6/2012   Mar 5/2014   420.00 | | | JAC | 420.00 | | | | | | |
| Matter Total | | | | | | | | 420.00 | 420.00 | |
| Total: | | | | | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 | 0.00 |
| | | | | | 45208.51 | 58651.80 | 13239.02 | 6999.96 | 124099.29 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 3269.60 | 11080.24 | 0.00 | 0.00 | 14349.84 |
| JAC - Joseph A. Camillo Jr. | 0.00 | 0.00 | 0.00 | 0.00 | |
| ANH - Adam N. Hawkes | 0.00 | 0.00 | 0.00 | 928.00 | 928.00 |
| CES - Casey E. Lepore | 0.00 | 12386.72 | 0.00 | 0.00 | 12386.72 |
| GJB - Gregory J. Botelho | 4922.99 | 1016.93 | 0.00 | 886.00 | 6825.92 |
| JSM - Jay S. Monfreda | 230.00 | 450.00 | 655.60 | 0.00 | 1355.60 |
| RMW - Rachael M. Wiersma | 1783.35 | 0.00 | 1229.12 | 0.00 | 3012.47 |
| aps - Anabel P. Silva | 500.00 | 1800.00 | 5141.78 | 0.00 | 7441.78 |
| ARM - Anne R. Merchanthouse | 4769.97 | 1747.60 | 2330.32 | 1489.20 | 10337.09 |
| CFL - Christopher  F. Logan | 6358.63 | 8543.47 | 3882.20 | 294.72 | 19079.02 |
| ERS - Elaine R. Smith | 8032.96 | 21433.86 | 0.00 | 0.00 | 29466.82 |
| JCM - Janet C. McCarthy | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 |
| JXG - Jennifer M. Goodwin | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| KKD - Kelli Tanguay | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| rwp - Rachel P Scagos | 12835.51 | 192.98 | 0.00 | 0.00 | 13028.49 |
| **Total:** | 0.00 | 0.00 | 0.00 | 3012.04 | 3012.04 |
| | 45208.51 | 58651.80 | 13239.02 | 6999.96 | 124099.29 |
| **Firm Total** | 45208.51 | 58651.80 | 13239.02 | 6999.96 | 124099.29 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:26:01 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | All |
| Major Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318 |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 10/12/2012 |
| Age From | Oct/12/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |
| Summarize by Resp. Lawyer | No |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

SHS_001812

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/ 5/2012

Page: 1

| Client No. & Name Bus #: Home #: Matter No. Collection Memos Inv # AR Date | Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| **1318**  Bank of America | | | sjs | | | | | | | |
| 5503406 | | | | | | | | | | |
| 117794  25/8/2012 | May  7/2015 | 0.00 | CFL | 4638.24 | | | | | | |
| **Matter Total** | | | | | 0.00 | 4638.24 | 0.00 | 0.00 | 4638.24 | 0.00 |
| Soares, Joseph & Deanna/ Loan # 184901714 | | | | | | | | | | |
| 5512511 | | | | | | | | | | |
| 118900  19/9/2012 | Dec  7/2012 | 250.00 | JCM | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| Geggis, Patricia A./Loan No. 688710642688 | | | | | | | | | | |
| 6004663 | | | | | | | | | | |
| *6/28/12- Emailed Sandra past due invoice* | | | | | | | | | | |
| 107737  10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| Chickanosky, Margaret P./Loan# 166862702 | | | | | | | | | | |
| **Client Total** | | | | | 250.00 | 4638.24 | 0.00 | 636.00 | 5524.24 | |
| **1318na**  Bank of America | | | JAC | | | | | | | |
| 651-234-3559 | | | | | | | | | | |
| 550r225 | | | | | | | | | | |
| *9/5.14 Em foreclosure . r i. status of invoice 103742* | | | | | | | | | | |
| 103743  27/1/2012 | Oct 21/2014 | 0.00 | JAG | 390.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | 0 00 |
| Watts, Segira C . / Loan 68871006275699  3 | | | | | | | | | | |
| 5508788 | | | | | | | | | | |
| 116276  31/7/2012 | Dec 17/2011 | 0.00 | RMW | 4761.78 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 4761.78 | 0.00 | 4761.78 | 0 00 |
| Rathe, Irene A./Loan No. 68871801183599 | | | | | | | | | | |
| 5513028 | | | | | | | | | | |
| 118860  19/9/2012 | Jan 18/2013 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0 00 |
| Le Diane C /Loan No  68871014368199  20 M | | | | | | | | | | |
| 5511801 | | | | | | | | | | |
| *8/16 em to JACmalfinch l Review re past due inv,1/5/11 ch reqd1/10,11 email JanetCmalfinch past due in...* | | | | | | | | | | |
| 117361  21/9/2012 | Jul 24/2013 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| Sayed, Mohamed S  El/Loan No. 68871802682 | | | | | | | | | | |
| 5512930 | | | | | | | | | | |
| 117290  21/8/2012 | Aug  6/2012 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| Haslam, Daniel/loan no. 68871802416999  6 | | | | | | | | | | |
| 5513226 | | | | | | | | | | |
| 117218  20/8/2012 | Oct  7/2014 | 800.00 | RMW | 800.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| Dauplaise, Todd F /loan no  6887101787239 | | | | | | | | | | |
| 5515491 | | | | | | | | | | |
| 111491  31/5/2012 | Oct  7/2014 | 550.00 | rwp | 550.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| Gudzevich, Dennis/loan no  68871081656499 | | | | | | | | | | |
| 5515925 | | | | | | | | | | |
| *4/30/12- Emailed Junor past due invoices.* | | | | | | | | | | |
| 117333  21/8/2012 | Dec 25/2012 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| Gargiulo, Daniel A   Loan No 688718025268 | | | | | | | | | | |
| 5516271 | | | | | | | | | | |
| 111981  6/6/2012 | Dec  6/2012 | 250.00 | rwp | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0 00 |
| Rota, Joan J /loan no  68871009582049  10 | | | | | | | | | | |
| 5516396 | | | | | | | | | | |
| 111067  21/5/2012 | Oct 16/2014 | 1462 04 | rsp | 1462 04 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | 0 00 |
| Bergeron, Guy R /loan no  68871006046899 | | | | | | | | | | |
| 5516650 | | | | | | | | | | |
| 117068  23/5/2012 | Aug 27/2014 | 250 00 | rwp | 250 00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0 00 |
| Serwetz, Angela M./loan no  68871106539199 | | | | | | | | | | |
| 5516782 | | | | | | | | | | |
| 108459  26/4/2012 | Aug  7/2014 | 250 00 | rwp | 250 00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0 00 |
| Hegarty, james T./loan no  68841800263799 | | | | | | | | | | |
| 5517310 | | | | | | | | | | |
| *8/2 emd CBG to obtain approval in accordance w/new BOA guidelines,* | | | | | | | | | | |
| 114907  16/7/2012 | Nov  7/2012 | 380.00 | RMW | 380.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 380.00 | 0.00 | 380.00 | 0 00 |
| Bean, Cathleen/loan no. 159263246  70 Azin | | | | | | | | | | |
| 5517793 | | | | | | | | | | |
| 114199  29/8/2012 | Aug 27/2014 | 250 00 | rwp | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0 00 |
| Giraud, Jeannette/loan no  68871801370599 | | | | | | | | | | |
| 5518364 | | | | | | | | | | |
| 117672  28/8/2012 | Jul  3/2014 | 250.00 | RMW | 250.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| Vonderheyde, Christian P  Loan no 68951001 | | | | | | | | | | |
| 6005140 | | | | | | | | | | |
| 117860  28/8/2012 | Jan  9/2013 | 4236 95 | AMH | 4236 95 | | | | | | |
| **Matter Total** | | | | | 0.00 | 4236.95 | 0.00 | 0.00 | 4236.95 | 0.00 |
| Avella, Margaret/loan no  871713157  27 Glo | | | | | | | | | | |
| **Client Total** | | | | | 250.00 | 6036 95 | 5141.78 | 3402.04 | 14830.77 | |
| **1318RN**  Bank of America | | | sjs | | | | | | | |
| 5513982 | | | | | | | | | | |
| 116240  7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | | | | | | |
| **Matter Total** | | | | | 0.00 | 655.60 | 0.00 | 0.00 | 655.60 | 0.00 |
| Shelton, John W./Loan 68831800265399  2 B | | | | | | | | | | |
| 5514312 | | | | | | | | | | |
| 117363  21/8/2012 | | | GJB | 450.00 | | | | | | |
| **Matter Total** | | | | | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 |
| Randall, Patricia A./Loan 68831004846399 | | | | | | | | | | |
| 5518395 | | | | | | | | | | |
| 119388  28/9/2012 | Oct  7/2014 | 250.00 | GJB | 250.00 | | | | | | |
| **Matter Total** | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| Steele, Sharon D./Loan 68831005390599 – 81 | | | | | | | | | | |
| **Client Total** | | | | | 250.00 | 1105.60 | 0.00 | 0.00 | 1355.60 | |
| **1415**  Bank of America, N.A | | | JAC | | | | | | | |
| 5500016 | | | | | | | | | | |
| *9/5 f/u em to APS re recert approval she needs to get for current inv,9/5 ch to A.Silva req she provide from fms approval,8/2.. em to APS r* | | | | | | | | | | |
| 115295  26/7/2012 | Sep 23/2014 | 0.00 | aps | 2330 32 | | | | | | |
| **Matter Total** | | | | | 0.00 | 0.00 | 2330.32 | 0.00 | 2330.32 | 0.00 |
| Choulos, Shane / Loan No 146319649  5 Shij | | | | | | | | | | |
| 5500064 | | | | | | | | | | |
| *5/27.14 em to Simi VAlley as to status of invoice 116299* | | | | | | | | | | |
| 116299  6/8/2012 | | | JSM | 1146 37 | | | | | | |
| **Matter Total** | | | | | 0.00 | 1146.37 | 0.00 | 0.00 | 1146.37 | 0 00 |
| Jennings, Kirk J & Gina / Loan no 14077341 | | | | | | | | | | |

SHS_001813

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/ 5/2012

Page: 2

Client No. & Name
Bus #:                    Home #:
Matter No.
Collection Memos    Last Receipt
Inv # AR Dates         Date        Amount     Col. Bal    Billed        <= 30        <= 60        <= 90        > 90        Total     Trust Bal

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5500383 | Pogachoff, Jean/ Loan # 0013e43304  R2 Ou | | | | | | | |

*File found on CLOSED attorney, time & costs go back to 2008,only found 10 hrs of approval from 2008,moved to CFL's w.p.file s/h/b billed ~*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117216 20/8/2012 | Feb  9/2015 | 1750.00 | clos | 1852.00 | | 1852.00 | | | |
| Matter Total | | | | | 0.00 | 1852.00 | 0.00 | 0.00 | 1852.00 | 0.00 |
| 5501519 | | | | | | | | | |
| 116511 13/8/2012 | Feb  1/2013 | 225.00 | clos | 28 Grand | | | | | |
| Mauritsen, Kim/ Loan # 72949563 | | | | | | | | | |
| Matter Total | | | | | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 | 0 00 |
| 5501719 | | | | | | | | | |
| 118265 6/9/2012 | Dec  3/2012 | 3911.40 | clos | Atwell, Robert N., Jr./ Loan # 179879620 | 3911.40 | | | | |
| Matter Total | | | | | 3911.40 | 0.00 | 0.00 | 0.00 | 3911.40 | 0 00 |
| 5501886 | | | | | | | | | |
| 118364 11/9/2012 | Dec  4/2012 | 2321.80 | clos | Palo-Juvexa, Delma M./ Loan # 170995922 | 2321.80 | | | | |
| Matter Total | | | | | 2321.80 | 0.00 | 0.00 | 0.00 | 2321.80 | 0 00 |
| 5501901 | | | | | | | | | |

Kuen, Jerry C / Loan # 176608740  18 Gray

*8/24 f/p em to AEM re restart xxx xx.8/20 xx to AEM to request reopen fee approval*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116248 7/8/2012 | Nov  1/2012 | 2207.20 | ARM | 2832.20 | | 2832.20 | | | |
| Matter Total | | | | | 0.00 | 2832.20 | 0.00 | 0.00 | 2832.20 | 0 00 |
| 5502874 | | | | | | | | | |

Bilodeau, Bryan & Diane/ Loan # J19858E22

*6/12/12 em from AG that SHP billed file when she xxxxx & AG xxx training her & should xxx anticipated the costs;6/12/12 em to AG/DAP xxx*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112x99 7/6/2012 | | | aps | 1489.20 | | | | 1489.20 | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1489.20 | 1489.20 | 0 00 |
| 5503313 | | | | | | | | | |

Mont, Gilbert/ Loan # 34757006  32 Cape s:

*11/1 DAP xxx JAR/GG w denial info, 10/31 w/d xxx on FC;xx due to denial;10/31/12 em from xxx that restart xxx of $65x was cleaned, 10/31 em*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118309 8/9/2012 | Dec  6/2012 | 1698.90 | ARM | 2360.10 | 2360.10 | | | | |
| Matter Total | | | | | 2360.10 | 0.00 | 0.00 | 0.00 | 2360.10 | 0 00 |
| 5503341 | | | | | | | | | |
| 115647 3/10/2012 | | | CFL | Reec-Carter, Kellie L./ Loan & 69866462 | 206.00 | | | | |
| Matter Total | | | | | 206.00 | 0.00 | 0.00 | 0.00 | 206.00 | 0 00 |
| 5503788 | | | | | | | | | |
| 118783 17/9/2012 | Dec  6/2012 | 1050.00 | clos | Westcott, William S & Carol J/Loan #13115x | 3269.60 | | | | |
| Matter Total | | | | | 3269.60 | 0.00 | 0.00 | 0.00 | 3269.60 | 0 00 |
| FC-54545 | | | | | | | | | |
| 118311 8/9/2012 | Oct 25/2012 | 2770.0x | clos | Jordan, Scott & Maureen / Loan # 10927347 | 2770.0x | | | | |
| Matter Total | | | | | 2770.04 | 0.00 | 0.00 | 0.00 | 2770.04 | 0.00 |
| Client Total | | | | | 2770.04 | 0.00 | 0.00 | 0.00 | 2770.04 | 0.00 |
| 2226  Bank of America, N.A. | | | JAC | | 14838.94 | 6055.57 | 2330.32 | 1489.20 | 24714.03 | |
| 5501957 | | | | | | | | | |
| 119401 28/9/2012 | Nov  1/2012 | 2321.00 | CFL | Ricker, Derek & Strauss, Amanda/ Loan # 1: | 2321.00 | | | | |
| Matter Total | | | | | 2321.00 | 0.00 | 0.00 | 0.00 | 2321.00 | 0.00 |
| 5502546 | | | | | | | | | |
| 119402 28/9/2012 | Nov  8/2012 | 2756.18 | ARM | Leavitt, Deborah & Ronald/ Loan # 1113786: | 2756.18 | | | | |
| Matter Total | | | | | 2756.18 | 0 00 | 0.00 | 0.00 | 2756.18 | 0.00 |
| 5502808 | | | | | | | | | |
| 119408 28/9/2012 | Nov  8/2012 | 3566.37 | aps | Chontos, Eric S/Loan #155260787  631 Port | 3566.37 | | | | |
| Matter Total | | | | | 3566.37 | 0 00 | 0.00 | 0.00 | 3566.37 | 0.00 |
| 5503832 | | | | | | | | | |
| 118319 8/9/2012 | Nov  8/2012 | 3362.77 | ARM | Mayo, Thomas H & Kimberly L/Loan #7944410. | 3362.77 | | | | |
| Matter Total | | | | | 3362.77 | 0 00 | 0.00 | 0 00 | 3362.77 | 0.00 |
| 5504053 | | | | | | | | | |
| 118268 6/9/2012 | Nov  8/2012 | 1747.60 | aps | Blanchard, Robert H. & Donna S. / Loan # 2 | 1747.60 | | | | |
| Matter Total | | | | | 1747.60 | 0 00 | 0.00 | 0.00 | 1747.60 | 0.00 |
| 5504548 | | | | | | | | | |
| 118941 19/9/2012 | Nov  8/2012 | 1742.45 | clos | Jordan, Frances/ Loan # 189539916  43 Pin: | 1742.45 | | | | |
| Matter Total | | | | | 1742.45 | 0.00 | 0.00 | 0.00 | 1742.45 | 0.00 |
| 5504558 | | | | | | | | | |

Macedaeg, Rey J. & Black, Daniel/ Loan # :

*1/31/13 F/U EM TO GG;12/6/12 em JAR/GG re denial / re jxxticed they approve write off;6/20/12- per xxx: Please void this invoice on your end*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116953 13/8/2012 | | | KKD | 192.98 | | 192.98 | | | |
| Matter Total | | | | | 0 00 | 192 98 | 0.00 | 0.00 | 192.98 | 0.00 |
| 5504603 | | | | | | | | | |

Delance, Jean L. / Loan 6813429898/870336x

*VES sent inv to MRT;VES 3/15/13 f/u em RPicket who forwarded em to G.Checky re pmt;VES 2/19/13 f/u em to JAC/RdP re invx & pmt;1/30/13 f/*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116635 30/9/2012 | Jun 17/2013 | 2235.50 | ERB | 2235.50 | 2235.50 | | | | |
| Matter Total | | | | | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 | 0.00 |
| 5505271 | | | | | | | | | |
| 118930 19/9/2012 | Oct 12/2012 | 390.00 | ANH | Brown, Carlton/Loan No. 156682513  29 Hun | 390.00 | | | | |
| Matter Total | | | | | 390.00 | 0.00 | 0.00 | 0 00 | 390.00 | 0.00 |
| 5505484 | | | | | | | | | |
| 117621 23/8/2012 | Oct  9/2012 | 3574.20 | aps | Chabot, Tammy M./ Loan # 184618503  119 Pl | 3574.20 | | | | |
| Matter Total | | | | | 0.00 | 3574.20 | 0.00 | 0.00 | 3574.20 | 0.00 |
| 5505593 | | | | | | | | | |
| 118320 8/9/2012 | Nov  1/2012 | 1924.60 | ARM | Moore, Elzie D./ Loan # 146208011  855 Li | 1924.60 | | | | |
| Matter Total | | | | | 1924.60 | 0 00 | 0.00 | 0.00 | 1924.60 | 0.00 |
| 5505630 | | | | | | | | | |
| 119322 26/9/2012 | Oct 25/2012 | 2164.50 | CFL | Ochs, Lana M./ Loan # 146491910  398 Eldr | 2164.50 | | | | |
| Matter Total | | | | | 2164.50 | 0 00 | 0.00 | 0.00 | 2164.50 | 0.00 |
| 5506904 | | | | | | | | | |
| 118178 4/9/2012 | Nov 19/2012 | 1050.00 | CFL | Nalley, Nathaniel/ Loan # 134799478  5 Wo | 2695.43 | | | | |
| Matter Total | | | | | 0.00 | 2695.43 | 0.00 | 0.00 | 2695.43 | 0.00 |
| 5507307 | | | | | | | | | |
| 117983 29/8/2012 | Oct 22/2012 | 3637.30 | CFL | Parent, Kevin P. & Lisa O./ Loan # 170301: | 3637.30 | | | | |
| Matter Total | | | | | 0.00 | 3637.30 | 0.00 | 0.00 | 3637.30 | 0.00 |
| 5507723 | | | | | | | | | |
| 116933 19/9/2012 | Oct 10/2012 | 2748.63 | KKD | Russell, Peggy/ Loan # 870884606  101 Dav. | 2748.63 | | | | |
| Matter Total | | | | | 2748.63 | 0 00 | 0.00 | 0.00 | 2748.63 | 0.00 |
| 5507744 | | | | | | | | | |
| 117809 27/8/2012 | Nov 23/2012 | 8149.77 | ANH | Delesaey, Richard A. & Ann F./Loan No. 17: | 8149.77 | | | | |
| Matter Total | | | | | 0 00 | 8149.77 | 0 00 | 0.00 | 8149.77 | 0.00 |
| 5507980 | | | | | | | | | |
| | | | | Cyr, Patricia & Larry R./ Loan # 71710126 | | | | | |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/ 5/2012

Page: 3

| Client No. & Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bus #: | Name #: | | | Intro | | |------------------- Outstanding -------------------| | | |
| Matter No. | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |

01/30/13-File was reorder release to SPS, submitted invoice in NI to SPS
119422 29/9/2012 Feb 27/2013 80.60 aps 80.60 80.60 80.60 0.00
Matter Total 5511589 80.60 0.00 0.00 0.00 80.60 80.60 0.00

8/24 per tele conf w/AEM Morgan, Mark S./ Loan # 107309765 13 & 1 she will request approval for SR lien per NI he discloses & advise when approved;8/10 EM TO AEM re approval for s
114188 31/5/2012 Dec 12/2012 250.00 ARM 1169.72 294.72 294.72
Matter Total 5516490 0.00 0.00 0.00 294.72 294.72 0.00

118513 14/9/2012 Nov 6/2012 Dalton, Brian G./Loan# 6473932 1207 US Ro
371.00 aps 371.00 371.00 371.00
Matter Total 5516526 371.00 0.00 0.00 0.00 371.00 371.00 0.00

5/21/14 em as to status of invoice 108443 Carr, Michael A. 24 Belknap Street, Port.
108443 26/4/2012 Jun 4/2014 508.00 JAC 508.00 508.00 508.00
Matter Total 5517256 0.00 0.00 0.00 508.00 508.00 0.00

5/21/14 em as to status of invoice 114770 Harrington, Richard L. & Susan M./Loan 1: 8/2/12 Inv Entered on NI & denied for pmt it was noted that manual pmt will be made out t
114770 12/7/2012 Jun 13/2014 250.00 CES 250.00 250.00 250.00
Matter Total 6000359 0.00 0.00 250.00 0.00 250.00 0.00

118282 7/9/2012 Dec 2012 Parks, Darrell E. & Patricia/ Loan # 2268: 4184.95 CFL 4184.55 4184.55 4184.55
Matter Total 6000564 4184.55 0.00 0.00 0.00 4184.55 4184.55 0.00

119418 28/9/2012 Oct 10/2012 Browne, Christine L. & Gregory J./ Loan # 256.80 CES 256.80 256.80 256.80
Matter Total 6000726 256.80 0.00 0.00 0.00 256.80 256.80 0.00

118340 10/9/2012 Oct 25/2012 Stafford, Matthew A. & Alison B. / LN#147: 624.55 CFL 624.55 624.55 624.55
Matter Total 6000766 624.55 0.00 0.00 0.00 624.55 624.55 0.00

118286 6/9/2012 Oct 25/2012 Kelsey, Bryan L. & McDonnell, Laurie/ Loan 321.00 ARM 321.00 321.00 321.00
Matter Total 6000791 321.00 0.00 0.00 0.00 321.00 321.00 0.00

119420 29/9/2012 Dec 4/2012 Welch, Thomas C. & Roy, Tracy A./ Loan # 1590.48 CFL 1590.48 1590.48 1590.48
Matter Total 6001063 1590.48 0.00 0.00 0.00 1590.48 1590.48 0.00

117701 23/8/2012 Nov 1/2012 Perry Andrew N. & Barbara A./ Loan # 2058: 2841.19 CFL 2841.19 2841.19 2841.19
Matter Total 6001219 0.00 2841.19 0.00 0.00 2841.19 2841.19 0.00

116307 31/7/2012 Nov 19/2012 Isajar-Jaramillo, Yofred & Isajar, Elaine 1050.00 ARM 1050.00 1050.00 1050.00
Matter Total 6001311 0.00 0.00 1050.00 0.00 1050.00 1050.00 0.00

118363 11/9/2012 Nov 8/2012 Turner, Gary J. & Cheryl A./ Loan # 87125: 2812.60 CFL 2812.60 2812.60 2812.60
Matter Total 6001363 2812.60 0.00 0.00 0.00 2812.60 2812.60 0.00

118163 4/9/2012 Oct 22/2012 Matewski, Craig M./ Loan # 49076286 22 SI 575.00 ARM 575.00 575.00 575.00
Matter Total 6001963 0.00 575.00 0.00 0.00 575.00 575.00 0.00

118336 10/9/2012 Dec 24/2012 Bowen, Melinda & Donald E./ Loan # 228315: 1016.93 CES 1016.93 1016.93 1016.93
Matter Total 6001912 1016.93 0.00 0.00 0.00 1016.93 1016.93 0.00

116071 4/8/2012 Dec 24/2012 Jacobson, Stephen D./ Loan # 119612220 7 82.75 JSM 82.75 82.75 82.75
Matter Total 6001941 0.00 0.00 82.75 0.00 82.75 82.75 0.00

118513 13/9/2012 Nov 1/2012 Lavallee, Heather/ Loan # 158395048 88 Wa 525.00 ARM 600.00 600.00 600.00
Matter Total 6002046 600.00 0.00 0.00 0.00 600.00 600.00 0.00

117533 23/8/2012 Oct 11/2012 Galli, Edward G./ Loan # 153544811 1 Pea: 525.00 ARM 525.00 525.00 525.00
Matter Total 6002190 0.00 525.00 0.00 0.00 525.00 525.00 0.00

119411 28/9/2012 Oct 10/2012 Poulin, Michael J. & Holly E./ Loan # 951: 375.00 JSM 375.00 375.00 375.00
Matter Total 6002325 375.00 0.00 0.00 0.00 375.00 375.00 0.00

116505 13/9/2012 Oct 25/2012 Gledhill, Guy F. & Virgina W./loan # 5201: 675.00 ARM 675.00 675.00 675.00
Matter Total 6003549 675.00 0.00 0.00 0.00 675.00 675.00 0.00

118634 17/9/2012 Nov 8/2012 Trudeau, Gerard/Loan# 166289081 25 Tower 1750.98 CFL 1750.98 1750.98 1750.98
Matter Total 6005414 1750.98 0.00 0.00 0.00 1750.98 1750.98 0.00

118823 17/9/2012 Oct 18/2012 Hollis, Celeste & Olsen, Caristopher M./L: 1733.35 JSM 1733.35 1733.35 1733.35
Matter Total 6005823 1733.35 0.00 0.00 0.00 1733.35 1733.35 0.00

118494 13/9/2012 Oct 18/2012 Fournier, Dale/Loan# 207788912 68 Jarvis 1323.93 CES 1323.93 1323.93 1323.93
Matter Total 6005939 1323.93 0.00 0.00 0.00 1323.93 1323.93 0.00

118952 19/9/2012 Dec 21/2012 Mallon, Michael A./Loan# 197568732 3064 ' 50.00 JSM 1744.50 50.00 50.00
Matter Total 6005991 50.00 0.00 0.00 0.00 50.00 50.00 0.00

119699 5/10/2012 Oct 15/2012 Circe, Lucy/Loan# 66B1481 41 North Champ: 1394.05 CES 1394.05 1394.05 1394.05
Matter Total 6006668 1394.05 0.00 0.00 0.00 1394.05 1394.05 0.00

119417 28/9/2012 Oct 10/2012 Mullen, Michael R. & Cynthia A./loan# 205: 1079.50 CES 1079.50 1079.50 1079.50
Matter Total 6006837 1079.50 0.00 0.00 0.00 1079.50 1079.50 0.00

119413 28/9/2012 Oct 10/2012 Tilton, Darrell Loan #161360775 44 A 611.20 CFL 611.20 611.20 611.20
Matter Total 611.20 0.00 0.00 0.00 611.20 611.20 0.00

Client Total 42297 Bank of America, N A. (EOA/CRT) JAC 45811.12 22190.87 1382.75 802.72 70187.46
5516434 Celcagno, Fidel/ Loan no 180030447 118

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/ 5/2012

Page: 4

| Client No. & Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bus #: | Home #: | | | Intro | [------------------ Outstanding ------------------] | | | | | |
| Matter No. | | | | | | | | | | |
| Collection Memos | Last Receipt | | | | | | | | | |
| Inv # AR Date | Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| 114900 10/6/2012 | Mar 5/2014 | <20 00 | JAC | <20.00 | | | | 420.00 | 420 00 | 0.00 |
| Matter Total | | | | | | | | 420.00 | 420.00 | |
| Total: | | | | | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 | |
| | | | | | 61400.06 | 40027.23 | 8854.85 | 6749.96 | 117032.10 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 12272.84 | 2077.00 | 0.00 | 0.00 | 14349.84 |
| JAC - Joseph A. Camillo Jr. | 0.00 | 0.00 | 0.00 | 928.00 | 928.00 |
| ANH - Adam N. Hawkes | 390.00 | 12386.72 | 0.00 | 0.00 | 12776.72 |
| CES - Casey E. Lepore | 5071.21 | 0.00 | 250.00 | 636.00 | 5957.21 |
| GJB - Gregory J. Botelho | 250.00 | 1105.60 | 0.00 | 0.00 | 1355.60 |
| JSM - Jay S. Monfreda | 2158.35 | 1146.37 | 82.75 | 0.00 | 3387.47 |
| RMW - Rachael M. Wiersma | 250.00 | 1800.00 | 5141.78 | 0.00 | 7191.78 |
| aps - Anabel P. Silva | 5765.57 | 3574.20 | 2330.32 | 1489.20 | 13159.29 |
| ARM - Anne R. Merchanthouse | 13742.10 | 3932.20 | 1050.00 | 294.72 | 19019.02 |
| CFL - Christopher F. Logan | 16265.86 | 13812.16 | 0.00 | 0.00 | 30078.02 |
| ERS - Elaine R. Smith | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 |
| JCM - Janet C. McCarthy | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| JXG - Jennifer M. Goodwin | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| KKD - Kelli Tanguay | 2746.63 | 192.98 | 0.00 | 0.00 | 2941.61 |
| rwp - Rachel P Scagos | 0.00 | 0.00 | 0.00 | 3012.04 | 3012.04 |
| Total: | 61400.06 | 40027.23 | 8854.85 | 6749.96 | 117032.10 |
| Firm Total | | | | | |
| | 61400.06 | 40027.23 | 8854.85 | 6749.96 | 117032.10 |

REPORT SELECTIONS - Receivables by Client

| | |
|---|---|
| Layout Template | Default with (coll memos) - w edits |
| Advanced Search Filter | None |
| Requested by | GG |
| Finished | Monday, September 18, 2017 at 11:25:33 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | All |
| Clients | 4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT   1318 1329 40847 2226 1318 |
| Major Clients | All |
| Responsible Lawyer | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | FC TI |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| Collecting Lawyer | All |
| Show Balances As of End Date | Yes |
| Receipts Up To | 10/5/2012 |
| Age From | Oct/ 5/2012 |
| Aging Category-1 | 30 |
| Aging Category-2 | 60 |
| Aging Category-3 | 90 |
| Firm Totals Only | No |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | 0.00 |
| Invoice is outstanding for at least (days) | 0 |
| Show all invoices for included matters | No |
| Collecting Lawyer | Yes |
| Summarize by Resp. Lawyer | No |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |

SHS_001816

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/19/2012

Page: 1

Client No. & Name
Bus #:                    Home #:              Intro        |----------------- Outstanding -----------------|
Matter No.
Collection Memos      Last Receipt
Inv # AR Date          Date        Amount     Col. Lwr     Billed      <= 30     <= 60     <= 90     > 90      Total     Trust Bal

| 1318 | Bank of America | | | sjs | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5503406 | | Soares, Joseph & Deanna/ Loan # 194901714 | | | | | | | | |
| 137794 25/8/2012 | May 7/2015 | 0.00 | CFL | 4638.24 | | | | | | |
| Matter Total | | | | | 0.00 | 4638.24 | 0.00 | 0.00 | 4638.24 | 0.00 |
| 5512511 | | Geggis, Patricia A./Loan No. 688710642688 | | | | | | | | |
| 118900 18/9/2012 | Dec 7/2012 | 250.00 | CCM | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | | | | 250.00 | 0.00 |
| 6004663 | | Chickanosky, Margaret P./Loan# 166862702 | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | 0.00 |
| 6006870 | | Drumm, Terri L./Loan# 7131042850 21 Fore: | | | | | | | | |

7/1/13 EOA SR to review of spreadsheet from Sally invoice not uploaded to RealRemit as loan number ot available, and Gowen escalatio
119959 16/10/2012                aps         605.60
Matter Total                                                            605.60                                  605.60    0.00
Client Total                                                            605.60     0.00      0.00     0.00      605.60    0.00
Client Total                                                            855.60     4638.24   0.00     636.00    6129.84

| 1318na | Bank of America | | | JAC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 651-234-3559 | | | | | | | | | | |
| 5502225 | | Watts, Regina C / Loan 68871008275699 3 | | | | | | | | |
| 5/5/14 EM foreclosure as to status of invoice 103746 | | | | | | | | | | |
| 1037:3 27/1/2012 | Oct 21/2014 | 0.00 | J4G | 390.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | 0.00 |
| 5508788 | | Rathe, Irene A /Loan No. 68871801183599 | | | | | | | | |
| 118276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 4761.78 | 0.00 | 4761.78 | 0.00 |
| 5511028 | | Le Diane C /Loan No 68871014368199 20 M | | | | | | | | |
| 118860 13/9/2012 | Jan 18/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 5511601 | | Sayed, Mohamed S S1/Loan No. 68871802685 | | | | | | | | |

9/16 em to JAChalfinch & Remdcr re pas: due inv;1/5/11 /» :ug23/16/13 email JanetChalfinch past  invoice.
117344 21/8/2012    Jul 24/2013    250.00    RMW      250.00
Matter Total                                                  250.00                                   250.00    0.00

| 5512930 | | baslam, Daniel/loan no. 68871802416899 6 | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 117290 21/8/2012 | Aug 8/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | 250.00 | | | 250.00 | 0.00 |
| 5513326 | | Dauplase, Todd F /loan no 6887101297439 | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 117218 20/8/2012 | Oct 7/2014 | 300.00 | RMW | 800.00 | | | | | | |
| Matter Total | | | | | | 800.00 | | | 800.00 | 0.00 |
| 5515491 | | Gudzevich, Dennis/loan no. 68871081658499 | | | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 |
| 111197 31/5/2012 | Oct 7/2011 | 550.00 | rwp | 550.00 | | | | | | |
| Matter Total | | | | | | | | 550.00 | 550.00 | 0.00 |
| 5515825 | | Gwzgiulo, Daniel A / Loan No 688718025268 | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | 0.00 |

4/30/12- Emailed Janet past due Invoices
117333 21/8/2012    Dec 25/2012    250.00    RMW      250.00
Matter Total                                                  250.00                                   250.00    0.00

| 5516127e | | Roth. Joan J /loan no 68871009582099 10 | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 111381 6/6/2012 | Dec 5/2012 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | 250.00 | | | 250.00 | 0.00 |
| 5516396 | | Bergeron, Guy R./loan no 68871006046699 | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 11106/ 23/5/2012 | Oct 16/2014 | 1462.04 | rwp | 1462.04 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| 5516650 | | Serweta, Angela P /loan no 6887106539199 | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | 0.00 |
| 111068 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 1462.04 | 1462.04 | 0.00 |
| 5516782 | | Hegarty, James T /loan no 68841800263799 | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 108459 26/4/2012 | Aug 7/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| 5517310 | | Been, Cathleen/loan no. 159263245 70 Ar | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |

8/2 emd CKW to obtain approval in accordance w/new SOX guidelines,
114907 16/7/2012    Nov 7/2012    380.00    RMW      380.00
Matter Total                                                          380.00      380.00    0.00

| 5517676 | | Cadet, Lyall/loan no. 171581302 107 Appl | | | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11972# 7/10/2012 | Nov 16/2012 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | | | | 250.00 | 0.00 |
| 5517793 | | Girard, Jeannette/loan no 68871801370599 | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 114159 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| 5518364 | | Vonderheyde, Christian P. Loan no.6895100: | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 0.00 |
| 117877 28/8/2012 | Jul 3/2014 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| 6005140 | | Awutu, Margaret/loan no 871713167 27 Gi | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 117860 28/8/2012 | Jan 9/2013 | 4236.95 | ANH | 4236.95 | | | | | | |
| Matter Total | | | | | | 4236.95 | | | 4236.95 | 0.00 |
| 6006871 | | Malcolm, Maryanne / Loan No 138767764 Ma | | | 0.00 | 4236.95 | 0.00 | 0.00 | 4236.95 | 0.00 |
| 119923 15/10/2012 | Oct 22/2012 | 1055.00 | RMW | 1055.00 | | | | | | |
| Matter Total | | | | | 1055.00 | | | | 1055.00 | 0.00 |
| Client Total | | | | | 1055.00 | 0.00 | 0.00 | 0.00 | 1055.00 | 0.00 |
| Client Total | | | | | 1555.00 | 6036.95 | 4761.78 | 3782.04 | 16135.77 | |

| 1318RX | Bank of America | | | sjs | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5513949 | | Watson, Phillis/Loan 68831003505599 70 T) | | | | | | | | |

6/1 em from J.Chalfinch approved for pmt;5/30 em tc J.Chalfinch re past due inv
12011: 19/10/2012    GJB      49.00
Matter Total                                                  49.00                                   49.00     0.00

| 5513982 | | Shelton, John W./Loan 68831800265399 2 B. | | | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | | | | | | |
| Matter Total | | | | | | | 655.60 | | 655.60 | 0.00 |
| 5514312 | | Randall, Patricia A./Loan 68831004846399 | | | 0.00 | 0.00 | 655.60 | 0.00 | 655.60 | 0.00 |
| 117343 21/8/2012 | | | GJB | 450.00 | | | | | | |

450.00

SHS_001817

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/19/2012

Page: 2

Client No. & Name
Bus #:                    Home #:                        Intro          |--------------------- Outstanding ---------------------|
    Matter No.
Collection Memos    Last Receipt
    Inv #  AR Date      Date       Amount    Col. Lwr    Billed        <= 30       <= 60        <= 90        > 90         Total    Trust Bal

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | Steele, Sharon D./Loan 68831005390599 - SI | | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 | |
| 119388 28/9/2012 | Oct 7/2014 | 250.00 | GJB | 250.00 | 250.00 | | | | | |
| Matter Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| Client Total | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| 1415 | Bank of America, N.A | | | | 250.00 | 450.00 | 655.60 | 0.00 | 1404.60 | |
| 5500016 | | | Chontos, Shane / Loan No 146319549  5 Shi | JAC | | | | 2330.32 | | 2330.32 | |

9/5 f/u em to APS re restart approval she needs to get for current int,9/5 em to h.Salvn req she provide fuue fee approvl;8/24 -- to APS r

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 115295 26/7/2012 | Sep 23/2014 | 0.00 | aps | 2330.32 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 2330.32 | 0.00 | 2330.32 | 0 00 |
| 5500064 | | | Jennings, Kirk J & Gina / Loan no 14077548 | | | | 2330.32 | | 2330.32 | |

5/27/14 em Simi Turking ss to retain of invoice 116298

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 116298 8/8/2012 | | | JSM | 1146.37 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 1146.37 | 0.00 | 1146.37 | |
| 5500383 | | | Rogechoff, Jean/ Loan # 0013443304  82 Ov | | | | 1146.37 | | 1146.37 | |

File found on CLOSED attorney, time & costs go back to 2008,only found 10 mos of approval from 2009,moved to CFL: wip,file 6/b/b billed

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 117216 20/8/2012 | Feb 9/2015 | 1750.00 | clos | 1852 00 | | | | | 1852.00 | 0 00 |
| Matter Total | | | | | 0.00 | 1852.00 | 0.00 | 0.00 | 1852.00 | |
| 5500991 | | | Morse, Janice M / Loan # 113994763  29 All | | | | 0.00 | | | |
| 127112 19/10/2012 | Oct 25/2012 | 21.00 | clos | 21.00 | 21.00 | 1852.00 | 0.00 | 0.00 | 1852.00 | 0 00 |
| Matter Total | | | | | 21.00 | 0.00 | 0.00 | 0.00 | 21 00 | |
| 5501549 | | | Lauritsen, Lisa/ Loan # 72949563  28 Glends | | 21.00 | | | | 21.00 | |
| 116514 13/8/2012 | Feb 4/2013 | 225.00 | aps | 225.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 | |
| 5501686 | | | O'Donnell, Peter E / Loan # 169761007  110 | | | 0.00 | 225.00 | 0.00 | 225.00 | 0.00 |
| 120134 19/10/2012 | Mar 13/2015 | 1050.00 | clos | 5498.58 | 5498.58 | | | | | |
| Matter Total | | | | | 5498.58 | 0.00 | 0.00 | 0.00 | 5498.58 | |
| 5501739 | | | Atwell, Robert N.. Jr./ Loan # 179479628 | | 5498.58 | | | | 5498.58 | 0.00 |
| 116265 6/9/2012 | Dec 3/2012 | 3911.40 | clos | 3911.40 | | | | | | |
| Matter Total | | | | | 0.00 | 3911.40 | 0.00 | 0.00 | 3911.40 | 0 00 |
| 5501986 | | | Malo-Juveia, Delina M./ Loan # 170995922 | | | 3911.40 | | | 3911.40 | |
| 113356 11/9/2012 | Dec 4/2012 | 2321.80 | clos | 2321.80 | | | | | | |
| Matter Total | | | | | 0.00 | 2321.80 | 0.00 | 0.00 | 2321.80 | |
| 5501901 | | | Ruan, Jerry C./ Loan # 178608740  18 Gray | | | 2321.80 | | | 2321.80 | 0 00 |

8/24 f/u em to AEM re restart approval,8/20 em to AEM to request proper fee approval

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 116268 7/8/2012 | Nov 1/2012 | 2207.20 | ARM | 2832.20 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 2832.20 | 0.00 | 2832.20 | 0 00 |
| 5502606 | | | Van Alstyne, Mary T & Brenda J / Loan # | | | | 2832.20 | | 2832.20 | |
| 119900 16/7/2012 | Oct 22/2012 | 894.25 | RAD | 894.25 | 894.25 | | | | | |
| Matter Total | | | | | 894.25 | 0.00 | 0.00 | 0.00 | 894.25 | 0.00 |
| 5502874 | | | Balodeau, Bryan & Diane/ Loan # 119858692 | | | | | | 894.25 | |

6/12/12 em  from AC that  a billed file when she started w AG was restoring her - should have anticipated the costs,6/12/12 em to AG/DHP r

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 112199 7/6/2012 | | | aps | 1489 20 | | | | 1489 20 | 1489 20 | 0 00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 1489.20 | 1489.20 | |
| 5503313 | | | Mouc, Gilbert/ Loan # 31757006  32 Cape R | | | | | 1489.20 | 1489.20 | |

11/1 left msg JAR/SG w/denial info, 10/31 w/d fee oo PClas: due to denial,10/31/12 em from ... that restart fee of $650 was denied; 10/31 em

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 118309 8/9/2012 | Dec 6/2012 | 1698 90 | ARM | 2360 10 | | | 2360 10 | | 2360 10 | 0 00 |
| Matter Total | | | | | 0.00 | 2360.10 | 0.00 | 0.00 | 2360.10 | |
| 5503624 | | | Reed-Carter, Kellie L / Loan # 69866462 | | | 2360.10 | | | 2360.10 | 0 00 |
| 119547 7/10/2012 | | | CFL | 206 00 | 206.00 | | | | | |
| Matter Total | | | | | 206.00 | 0.00 | 0.00 | 0.00 | 206 00 | |
| 5503624 | | | Reeves, William E & Helen M. Loan # 915 | | 206.00 | | | | 206.00 | 0 00 |
| 120135 19/10/2012 | Dec 6/2012 | 2359.24 | CFL | 2359.24 | 2359.24 | | | | | |
| Matter Total | | | | | 2359.24 | 0.00 | 0.00 | 0.00 | 2359.24 | |
| 5503788 | | | Westcott, William E & Carol J/Loan #13115 | | 2359.24 | | | | 2359.24 | 0 00 |
| 118783 17/9/2012 | Dec 6/2012 | 1050.00 | clos | 3269.60 | | 3269 60 | | | 3269.60 | |
| Matter Total | | | | | 0.00 | 3269.60 | 0.00 | 0.00 | 3269.60 | 0 00 |
| 5505115 | | | Cormier, Joseph J. & Leatrice/Loan #10787 | | | 3269.60 | | | 3269.60 | |
| 120110 16/10/2012 | Nov 5/2012 | 3260.38 | aps | 3260.38 | 3260.38 | | | | | |
| Matter Total | | | | | 3260.38 | 0.00 | 0.00 | 0.00 | 3260.38 | 0 00 |
| PC-54545 | | | Jordan, Scott & Maureen / Loan # 10927347 | | 3260.38 | | | | 3260.38 | |
| 118311 8/9/2012 | Oct 25/2012 | 2770.04 | clos | 2770.04 | | 2770.04 | | | 2770.04 | |
| Client Total | | | | | 0.00 | 2770.04 | 0.00 | 0.00 | 2770.04 | 0.00 |
| 2226 | Bank of America, N.A. | | JAC | | 12239.45 | 16484.94 | 6533.89 | 1489.20 | 36747 48 | |
| 5501957 | | | Ricker, Derek & Strauss, Amanda/ Loan # 11 | | | | | | | |
| 119401 28/9/2012 | Nov 1/2012 | 2321.00 | CFL | 2321.00 | 2321.00 | | | | | |
| Matter Total | | | | | 2321.00 | 0.00 | 0.00 | 0.00 | 2321.00 | 0.00 |
| 5502546 | | | Leavitt, Deborah & Ronald/ Loan # 1113786 | | 2321.00 | | | | 2321.00 | |
| 119402 28/9/2012 | Nov 8/2012 | 2756.18 | ARM | 2756.18 | 2756.18 | | | | | |
| Matter Total | | | | | 2756.18 | 0.00 | 0.00 | 0.00 | 2756.18 | 0.00 |
| 5503808 | | | Chontos, Eric S/Loan #165260787  631 Port | | 2756.18 | | | | 2756.18 | |
| 119408 28/9/2012 | Nov 8/2012 | 3566.37 | aps | 3566.37 | 3566.37 | | | | | |
| Matter Total | | | | | 3566.37 | 0.00 | 0 00 | 0.00 | 3566 37 | 0.00 |
| 5503832 | | | Mayo, Thomas H & Kimberly L/Loan #7944410 | | 3566 37 | | | | 3566 37 | |
| 118319 8/9/2012 | Nov 1/2012 | 3362.77 | ARM | 3362.77 | | 3362.77 | | | 3362.77 | |
| Matter Total | | | | | 0 00 | 3362.77 | 0.00 | 0.00 | 3362.77 | 0.00 |
| 5503903 | | | Brown, Jeannet/ Loan # 36177183  37 Channe | | | 3362.77 | | | 3362 77 | |
| 120070 18/10/2012 | Nov 5/2012 | 750.00 | aps | 750.00 | 750.00 | | | | | |
| Matter Total | | | | | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| 5504053 | | | Blanchard, Robert H. & Donna S. / Loan # | | 750.00 | | | | 750.00 | |
| 118268 6/9/2012 | Nov 8/2012 | 1747.60 | aps | 1747.60 | | 1747.60 | | | 1747.60 | |
| Matter Total | | | | | 0.00 | 1747.60 | 0.00 | 0.00 | 1747.60 | 0.00 |
| 5504365 | | | Kirkwood, Melissa S. & Walter W./ Loan # | | | 1747.60 | | | 1747.60 | |
| 120069 18/10/2012 | Nov 5/2012 | 25.00 | ARM | 25.00 | 25.00 | | | | | |
| Matter Total | | | | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 5504512 | | | Stoddard, John W. & Nancy L./ Loan # 1613 | | 25.00 | | | | 25.00 | |

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/19/2012

Page: 3

| Client No. & Name<br>Bus #: | Home #: | | | | Intro | |------------------------- Outstanding -------------------------| | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter No.<br>Collection Memos<br>Inv # AR Date | Last Receipt<br>Date | Amount | Col. Lwr | Billed | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| 119716 6/10/2012 | Nov 20/2012 | 2947.39 | KKD | 2947.39 | | 2947.39 | | | | 2947.39 | |
| Matter Total | | | | | | 2947.39 | 0.00 | 0.00 | 0.00 | 2947.39 | 0.00 |
| 5504548 | | Jordan, Frances/ Loan # 189639916  43 Pin | | | | | | | | | |
| 118941 19/9/2012 | Nov 8/2012 | 1742.45 | ARM | 1742.45 | | 1742.45 | | | | 1742.45 | |
| Matter Total | | | | | | 1742.45 | 0.00 | 0.00 | 0.00 | 1742.45 | 0.00 |
| 5504558 | | Macadaeg, Rey J. & Black, Daniel/ Loan # ' | | | | | | | | | |
| 116953 15/8/2012 | | | KKD | 192.98 | | | | 192.98 | | | |
| 1/31/13 F/U EM TO GG;12/6/12 em JAR/GG re denial | requested | | approve write off;6/20/12- per BOA: Please void this invoice on your one | | | | | | | | |
| Matter Total | | | | | | 0.00 | 0.00 | 192.98 | 0.00 | 192.98 | 0.00 |
| 5504603 | | Delance, Jean L. / Loan 6813429898/870336 | | | | | | | | | |
| VES ent inv to MRT;VES 3/15/13 f/u em RP;Ckt: whe forwarded em to G.Checky re pmt;VES 2/19/13 f/u em to JAC/RMP re iuvs & pmt};30/13 f | | | | | | | | | | | |
| 119635 30/9/2012 | Jun 17/2013 | 2235.50 | ERS | 2235.50 | | 2235.50 | | | | 2235.50 | |
| Matter Total | | | | | | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 | 0.00 |
| 5504653 | | Sibley, Keith E. & Dianne M./ Loan # #741 | | | | | | | | | |
| 120003 16/10/2012 | Oct 22/2012 | 49.45 | CFL | 49.45 | | 49.45 | | | | 49.45 | |
| Matter Total | | | | | | 49.45 | 0.00 | 0.00 | 0.00 | 49.45 | 0.00 |
| 5505593 | | Moore, Elzie D./ Loan # 146208011  855 Li | | | | | | | | | |
| 118320 8/9/2012 | Nov 1/2012 | 1924.60 | ARM | 1924.60 | | | 1924.60 | | | 1924.60 | |
| Matter Total | | | | | | 0.00 | 1924.60 | 0.00 | 0.00 | 1924.60 | 0.00 |
| 5505630 | | Ochs, Lana M./ Loan # 146491910  398 Eldr | | | | | | | | | |
| 119322 26/9/2012 | Oct 25/2012 | 2164.50 | CFL | 2164.50 | | 2164.50 | | | | 2164.50 | |
| Matter Total | | | | | | 2164.50 | 0.00 | 0.00 | 0.00 | 2164.50 | 0.00 |
| 5506904 | | Nalley, Nathaniel/ Loan # 134799478  5 Wo | | | | | | | | | |
| 118178 4/9/2012 | Nov 19/2012 | 1050.00 | CFL | 2695.43 | | | 2695.43 | | | 2695.43 | |
| Matter Total | | | | | | 0.00 | 2695.43 | 0.00 | 0.00 | 2695.43 | 0.00 |
| 5507307 | | Parent, Kevin P. & Lisa O./ Loan # 170301 | | | | | | | | | |
| 117983 29/8/2012 | Oct 22/2012 | 3637.30 | CFL | 3637.30 | | | 3637.30 | | | 3637.30 | |
| Matter Total | | | | | | 0.00 | 3637.30 | 0.00 | 0.00 | 3637.30 | 0.00 |
| 5507744 | | Deleskey, Richard A. & Ann F./Loan No. 17 | | | | | | | | | |
| 117809 27/8/2012 | Nov 23/2012 | 8149.77 | ANH | 8149.77 | | | 8149.77 | | | 8149.77 | |
| Matter Total | | | | | | 0 00 | 8149 77 | 0 00 | 0.00 | 8149.77 | 0.00 |
| 5507980 | | Cyr, Patricia & Larry R./ Loan # 71710126 | | | | | | | | | |
| 01/31/13-File was service release to SPS, submmitted invoice in NI to SPS | | | | | | | | | | | |
| 119422 29/9/2012 | Feb 27/2013 | 80.60 | aps | 80.60 | | 80.60 | | | | 80.60 | |
| Matter Total | | | | | | 80.60 | 0.00 | 0.00 | 0.00 | 80.60 | 0.00 |
| 5513589 | | Morgan, Mark S./ Loan # 107309765  13 & 1 | | | | | | | | | |
| 8/24 per tele conf w/AEM - she will request approval for SR lien re: MI resolution & advise when approved;8/10 EM TO ASM re approval for r | | | | | | | | | | | |
| 111488 31/5/2012 | Dec 12/2012 | 250.00 | ARM | 1169.72 | | | | 294.72 | | 294.72 | |
| Matter Total | | | | | | 0.00 | 0.00 | 294.72 | 0.00 | 294.72 | 0.00 |
| 5514410 | | Mickelson, David L./Loan# 108932820  23 L | | | | | | | | | |
| 120131 19/10/2012 | Oct 25/2012 | 669.00 | JSM | 669.00 | | 669.00 | | | | 669.00 | |
| Matter Total | | | | | | 669.00 | 0.00 | 0.00 | 0.00 | 669.00 | 0.00 |
| 5516490 | | Dalton, Brian G./Loan# 6473932  1207 US R | | | | | | | | | |
| 118613 14/9/2012 | Nov 6/2012 | 371.00 | aps | 371.00 | | | 371.00 | | | 371.00 | |
| Matter Total | | | | | | 0.00 | 371 00 | 0 00 | 0 00 | 371.00 | 0.00 |
| 5516826 | | Carr, Michael A.  24 Belknap Street, Port | | | | | | | | | |
| 108443 26/4/2012 | Jun 4/2014 | 508.00 | JAC | 508.00 | | | | 508.00 | | 508.00 | |
| 5/21/14 em as to status of invoice 108443 | | | | | | | | | | | |
| Matter Total | | | | | | 0.00 | 0.00 | 508.00 | 0.00 | 508.00 | 0.00 |
| 5517256 | | Barrington, Richard L. & Susan M./Loan# 1 | | | | | | | | | |
| 5/27/14 em as to status of invoice 114770 | | 8/2/12 Inv Entered on NI & denied for pmt it was noted that manual pmt will be | | | | | out | | | | |
| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | | | 250.00 | | 250.00 | |
| Matter Total | | | | | | 0.00 | 0 00 | 250 00 | 0.00 | 250.00 | 0.00 |
| 6000359 | | Parks, Darrell E. & Patricia/ Loan # 2268 | | | | | | | | | |
| 118282 7/9/2012 | Dec 5/2012 | 4178.95 | CFL | 4184.55 | | | 4184.55 | | | 4184.55 | |
| Matter Total | | | | | | 0.00 | 4184.55 | 0.00 | 0.00 | 4184.55 | 0.00 |
| 6000632 | | Foster, Alexander/ Loan # 84129251  308 B | | | | | | | | | |
| 120109 18/10/2012 | Dec 24/2012 | 3955.96 | CES | 3955.96 | | 3955.96 | | | | 3955.96 | |
| Matter Total | | | | | | 3955.96 | 0.00 | 0.00 | 0.00 | 3955.96 | 0.00 |
| 6000726 | | Stafford, Matthew A. & Alison B. / LN#147 | | | | | | | | | |
| 118340 10/9/2012 | Oct 25/2012 | 624.55 | CFL | 624.55 | | | 624.55 | | | 624.55 | |
| Matter Total | | | | | | 0.00 | 624.55 | 0.00 | 0.00 | 624.55 | 0.00 |
| 6000742 | | Thomas, Linda / LN#150665465  3 Country C | | | | | | | | | |
| 119710 6/10/2012 | Dec 11/2012 | 2662.96 | KKD | 3502.96 | | 3502.96 | | | | 3502.96 | |
| 119812 11/10/2012 | Nov 13/2012 | 2500.00 | KKD | 2500.00 | | 2500.00 | | | | 2500.00 | |
| Matter Total | | | | | | 6002.96 | 0.00 | 0.00 | 0.00 | 6002.96 | |
| 6000766 | | Kelsey, Bryan L. & McDonnell, Laurie/ Loa | | | | | | | | | |
| 118266 6/9/2012 | Oct 25/2012 | 321.00 | ARM | 321.00 | | | 321.00 | | | 321.00 | |
| Matter Total | | | | | | 0.00 | 321.00 | 0.00 | 0.00 | 321.00 | 0 00 |
| 6000791 | | Welch, Thomas C. & Roy, Tracy A./ Loan # | | | | | | | | | |
| 119420 29/9/2012 | Dec 4/2012 | 1590.48 | CFL | 1590.48 | | 1590.48 | | | | 1590.48 | |
| Matter Total | | | | | | 1590.48 | 0.00 | 0.00 | 0.00 | 1590.48 | 0 00 |
| 6000995 | | Newman, Shay L./ Loan # 170301426  44 All | | | | | | | | | |
| 120132 19/10/2012 | Dec 6/2012 | 3462.25 | CFL | 3462.25 | | 3462.25 | | | | 3462.25 | |
| Matter Total | | | | | | 3462.25 | 0.00 | 0.00 | 0.00 | 3462.25 | 0 00 |
| 6001063 | | Perry, Andrew N. & Barbara A./ Loan # 2058 | | | | | | | | | |
| 117701 23/8/2012 | Nov 1/2012 | 2841.19 | CFL | 2841.19 | | | 2841.19 | | | 2841.19 | |
| Matter Total | | | | | | 0.00 | 2841.19 | 0.00 | 0.00 | 2841.19 | 0 00 |
| 6001219 | | Isajar-Jeramillo, Jofred & Isajar, Elaine | | | | | | | | | |
| 116307 31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | | | 1050.00 | | 1050.00 | |
| Matter Total | | | | | | 0.00 | 0.00 | 1050.00 | 0.00 | 1050.00 | 0 00 |
| 6001311 | | Turner, Gary J. & Cheryl A / Loan # 87125 | | | | | | | | | |
| 116363 11/9/2012 | Nov 8/2012 | 2812.60 | CFL | 2812.60 | | | 2812.60 | | | 2812.60 | |
| Matter Total | | | | | | 0.00 | 2812.60 | 0.00 | 0.00 | 2812.60 | 0 00 |
| 6001363 | | Mrowski, Craig M / Loan # 69076286  22 81 | | | | | | | | | |
| 118163 4/9/2012 | Oct 22/2012 | 575.00 | ARM | 575.00 | | | 575.00 | | | 575.00 | |
| Matter Total | | | | | | 0.00 | 575.00 | 0.00 | 0.00 | 575.00 | |

SHS_001819

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/19/2012

Page: 4

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 6001863 | Bowen, Melinda & Donald E / Loan # 228315 | | | | | | | | | |
| 118336  10/9/2012 | Dec 24/2012 | 1016.93 | CES | 1016.93 | | 1016.93 | | | 1016.93 | 0.00 |
| Matter Total | | | | | | 1016.93 | 0.00 | | 1016.93 | |
| 6001912 | Jacobson, Stephen D./ Loan # 119612220  7 | | | | | | | | | |
| 116071  6/8/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | | 82.75 | | 82.75 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 82.75 | 0.00 | 82.75 | |
| 6001941 | Lavallee, Heather/ Loan # 15839504#  88 W | | | | | | | | | |
| 118513  13/9/2012 | Nov  1/2012 | 525.00 | ARM | 600.00 | | 600.00 | | | 600.00 | 0.00 |
| Matter Total | | | | | 0.00 | 600.00 | 0.00 | | 600.00 | |
| 6002325 | Gledhill, Gry F  & Virgine W./loan # 5201( | | | | | | | | | |
| 118505  13/9/2012 | Oct 25/2012 | 675.00 | AkM | 675.00 | | 675.00 | | | 675.00 | 0.00 |
| Matter Total | | | | | 0.00 | 675.00 | 0.00 | | 675.00 | |
| 6002367 | Davids, Kenneth E  /Loan no.163817032  Da | | | | | | | | | |
| 120104  18/10/2012 | Oct 24/2012 | 282.40 | CES | 282.40 | 282.40 | | | | 282.40 | 0.00 |
| Matter Total | | | | | 282.40 | 0.00 | | | 282.40 | |
| 6002420 | Rose, Jody D. & McGerry-Rose, Shannon E./ | | | | | | | | | |
| 120072  18/10/2012 | No.  5/2012 | 400.00 | CVL | 400.00 | 400.00 | | | | 400.00 | 0.00 |
| Matter Total | | | | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | |
| 6003424 | Hansur, Harold L./Loan# 150381623  5&6 El; | | | | | | | | | |
| 120136  19/10/2012 | Dec 10/2012 | 1510.62 | ARM | 1508.30 | 1508.30 | | | | 1508.30 | 0.00 |
| Matter Total | | | | | 1508.30 | 0.00 | 0.00 | 0.00 | 1508.30 | |
| 6003458 | Freeman, Lawrence Freeman, Shirley/Loan# | | | | | | | | | |
| 120108  18/10/2012 | Dec 11/2012 | 3792.91 | CES | 3792.91 | 3792.91 | | | | 3792.91 | 0.00 |
| Matter Total | | | | | 3792.91 | 0.00 | 0.00 | 0.00 | 3792.91 | |
| 6003549 | Trudeau, Gerard/Loan# 166289081  25 Tower | | | | | | | | | |
| 118634  17/9/2012 | Nov  8/2012 | 1750.98 | CFL | 1750.98 | | 1750.98 | | | 1750.98 | 0.00 |
| Matter Total | | | | | 0.00 | 1750.98 | 0.00 | 0.00 | 1750.98 | |
| 6003560 | Yantz, Douglas/Loan# 23101842  125 Hilltop | | | | | | | | | |
| 120100  18/10/2012 | Oct 22/2012 | 845.10 | AKD | 845.10 | 845.10 | | | | 845.10 | 0.00 |
| Matter Total | | | | | 845.10 | 0.00 | 0.00 | 0.00 | 845.10 | |
| 6005939 | Mallon, Michael A./Loan# 197568732  3064 | | | | | | | | | |
| 118952  19/9/2012 | Dec 21/2012 | 50.00 | JSM | 1744.50 | 50.00 | | | | 50.00 | 0.00 |
| Matter Total | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| 6006419 | Dodge, Carolyn/Loan# 211809802  1 Jewell | | | | | | | | | |
| 11/28 foreclosure finance requested be forwrd to Catt.Flores@bankofamerica.com forwrding same;11/28/12 NM FORECLOSURE FINANCE for review | | | | | | | | | | |
| 119711  6/10/2012 | Dec  4/2012 | 527.00 | sps | 527.00 | 527.00 | | | | 527.00 | |
| Matter Total | | | | | 527.00 | 0.00 | | | 527.00 | |
| Client Total | | | | | 41724.80 | 37290.27 | 1325.73 | 1052.72 | 81393.52 | 0.00 |
| 42297  Bank of America, N.A. (KOR/CKS) | | | JAC | | | | | | | |
| 5514634 | Calcagno, Fidel/ Loan no. 180030447  118 : | | | | | | | | | |
| 114900  30/6/2012 | Mar  5/2014 | 420.00 | JAC | 420.00 | | | | 420.00 | 420.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 | |
| Total: | | | | | 56673.85 | 64900.40 | 13277.00 | 7379.96 | 142231.21 | |

*** Summary by Collecting Lawyer ***

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos - Closed files | 5519.58 | 14124.84 | 225.00 | 0.00 | 19869.42 |
| JAC - Joseph A. Camillo Jr. | 0.00 | 0.00 | 0.00 | 928.00 | 928.00 |
| AMH - Adam M. Hawkes | 0.00 | 12386.72 | 0.00 | 0.00 | 12386.72 |
| CES - Casey E. Lepore | 8031.27 | 1016.93 | 0.00 | 886.00 | 9934.20 |
| GJB - Gregory J. Botelho | 299.00 | 450.00 | 655.60 | 0.00 | 1404.60 |
| JSM - Jay S. Monfreda | 719.00 | 0.00 | 1229.12 | 0.00 | 1948.12 |
| RMW - Rachael M. Wiersma | 1555.00 | 1800.00 | 4761.78 | 380.00 | 8496.78 |
| sps - Anabel P. Silva | 8789.95 | 2118.60 | 2330.32 | 1489.20 | 14728.07 |
| ARM - Anne R. Merchanthouse | 6031.93 | 9818.47 | 3882.20 | 294.72 | 20027.32 |
| CFL - Christopher F. Logan | 12552.92 | 23184.84 | 0.00 | 0.00 | 35737.76 |
| ERS - Elaine R. Smith | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 |
| JCM - Janet C. McCarthy | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| JXG - Jennifer M. Goodwin | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| KKD - Kelli Tanguay | 10689.70 | 0.00 | 192.98 | 0.00 | 10882.68 |
| rwp - Rachel P Scagos | 0.00 | 0.00 | 0.00 | 3012.04 | 3012.04 |
| Total: | 56673.85 | 64900.40 | 13277.00 | 7379.96 | 142231.21 |
| Firm Total | 56673.85 | 64900.40 | 13277.00 | 7379.96 | 142231.21 |

REPORT SELECTIONS - Receivables by Client
Layout Template                         Default with {coll memos} - w edits
Advanced Search Filter                  None
Requested by                            GG
Finished                                Monday, September 18, 2017 at 11:25:52 AM
Ver                                     13.0 SP2 (13.0.20140210)
Matters                                 All
Clients                                 All
Major Clients                           4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318
Responsible Lawyer                      All
Client Intro Lawyer                     All
Matter Intro Lawyer                     All
Assigned Lawyer                         All
Type of Law                             PC TT
Select From                             Active, Inactive, Archived Matters
Matters Sort by                         Default
New Page for Each Lawyer                No
Collecting Lawyer                       All
Show Balances As of End Date            Yes

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/19/2012

Client No. & Name
Bus #:                    Home #:                              Intro       |------------------------ Outstanding ----------------------|
    Matter No.
Collection Memos      Last Receipt
  Inv # AR Date         Date        Amount    Col. Lwr      Billed      <= 30     <= 60     <= 90     > 90     Total   Trust Bal

| | |
|---|---|
| Receipts Up To | |
| Age From | 10/19/2012 |
| Aging Category-1 | Oct/19/2012 |
| Aging Category-2 | 30 |
| Aging Category-3 | 60 |
| Firm Totals Only | 90 |
| Matter Totals | No |
| Client Totals Only | No |
| A/R balance is greater than or equal to ($) | No |
| Invoice is outstanding for at least (days) | 0.00 |
| Show all invoices for included matters | 0 |
| Collecting Lawyer | No |
| Summarize by Resp. Lawyer | Yes |
| Summarize by Client Intr. Lawyer | No |
| Summarize by Matter Intr. Lawyer | No |
| | No |

SHS_001821

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To   Oct/26/2012

Intro

Page: 1

Client No. & Name
Bus #:                     Home #:
Matter No.
Collection Memos    Last Receipt
Inv # AR Date      Date       Amount    Col. Lev    Billed        <= 30      <= 60      <= 90      > 90       Total     Trust Bal

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | Bank of America | | sjs | | | | | | | |
| 5503406 | Soares, Joseph & Deanna/ Loan # 184901714 | | | | | | | | | |
| 117794 25/8/2012 | May  7/2015 | 0.00 | CFL | 4638.24 | | | | | | |
| Matter Total | | | | | | | 4638.24 | | 4638.24 | 0.00 |
| | | | | | 0.00 | 0.00 | 4638.24 | 0.00 | 4638.24 | |
| 5512511 | Geggis, Patricia A./Loan No. 688710642688 | | | | | | | | | |
| 118900 19/9/2012 | Dec  7/2012 | 250.00 | JCM | 250.00 | | | | | | |
| Matter Total | | | | | | 250.00 | | | 250.00 | 0.00 |
| | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 6003742 | Gagnon, Andrew J. & Melissa D./Loan# 1499 | | | | | | | | | |
| 120268 23/10/2012 | Oct 29/2012 | 45.00 | CES | 45.00 | | | | | | |
| Matter Total | | | | | 45.00 | | | | 45.00 | 0.00 |
| | | | | | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | |
| 6004663 | Chickanosky, Margaret P./Loan# 166862702 | | | | | | | | | |
| 6/20/12- Emailed Sandra past due invoice | | | | | | | | | | |
| 107737 10/4/2012 | Jun 13/2014 | 636.00 | CES | 636.00 | | | | | | |
| Matter Total | | | | | | | | 636.00 | 636.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 | |
| 6006970 | Drumm, Terri L./Loan# 7131042850   21 Fox | | | | | | | | | |
| 7/1/13 BOA SR to Ocwen review of spreadsheet from Sully invoice not uploaded to RealRemit as loan number ct available, and Ocwen escalatio | | | | | | | | | | |
| 119959 16/10/2012 | | 605.60 | aps | 605.60 | | | | | | |
| Matter Total | | | | | 605.60 | | | | 605.60 | 0.00 |
| | | | | | 605.60 | 0.00 | 0.00 | 0.00 | 605.60 | |
| Client Total | | | | | 650.60 | 250.00 | 4638.24 | 636.00 | 6174.84 | 0.00 |
| 1318mm | Bank of America | | JAC | | | | | | | |
| 651-234-3559 | | | | | | | | | | |
| 5502225 | Watts, Regina G  / Loan 68871008275699   3 | | | | | | | | | |
| 5/3/14 Sm foreclosure as to status of invoice 103746 | | | | | | | | | | |
| 103743 27/1/2012 | Oct 23/2014 | 0.00 | JKG | 390.00 | | | | | | |
| Matter Total | | | | | | | | 390.00 | 390.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 | |
| 5503507 | Naugiacotti, Barry/Loan No. 873417143/300 | | | | | | | | | |
| 120392 25/10/2012 | Oct 31/2012 | 40.00 | JKG | 40.00 | | | | | | |
| Matter Total | | | | | 40.00 | | | | 40.00 | 0.00 |
| | | | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 5508748 | Asche, Irene A./Loan No. 688718010.83589 | | | | | | | | | |
| 116276 31/7/2012 | Dec 17/2014 | 0.00 | RMW | 4761.78 | | | | | | |
| Matter Total | | | | | | | 4761.78 | | 4761.78 | 0.00 |
| | | | | | 0.00 | 0.00 | 4761.78 | 0.00 | 4761.78 | |
| 5511028 | Le Diane C./Loan No. 68871014368199   20 M | | | | | | | | | |
| 118860 19/9/2012 | Jan 18/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | 250.00 | | | 250.00 | 0.00 |
| | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 5511603 | Sayed, Mohamed S  El/Loan No 688714026685 | | | | | | | | | |
| 8/1b up to JAChalfinch ( Raw or re past due invi/5/11 ch regl1/10/11 email JanetChalfrpce past due invoice | | | | | | | | | | |
| 11434 21/8/2012 | Jul 24/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | | 250.00 | | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 5512930 | Haslam, Daniel/loan no  68871807a16999  6 | | | | | | | | | |
| 117290 27/8/2012 | Aug  8/2013 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | | 250.00 | | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 5513326 | Desplaine, Todd F / loan no  6887101287439 | | | | | | | | | |
| 117218 20/8/2012 | Oct  7/2014 | 300.00 | RMW | 800.00 | | | | | | |
| Matter Total | | | | | | | | 800.00 | 800.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 | |
| 5515431 | Gudkevich, Dennis/loan no  68871081658439 | | | | | | | | | |
| 111491 31/5/2012 | Oct  7/2014 | 550.00 | rwp | 550.00 | | | | | | |
| Matter Total | | | | | | | | 550.00 | 550.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 | |
| 5515825 | Gargiulo, Daniel R / Loan No 688718025268 | | | | | | | | | |
| 4/30/12- Emailed Jenn past due invoices | | | | | | | | | | |
| 117233 21/8/2012 | Dec 26/2012 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | | 250.00 | | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 | |
| 5515978 | Cave, John/loan no  196271021  1. East Pl. | | | | | | | | | |
| 120248 23/10/2012 | Jan 25/2013 | 912.50 | CEC | 912.50 | | | | | | |
| Matter Total | | | | | 912.50 | | | | 912.50 | 0.00 |
| | | | | | 912.50 | 0.00 | 0.00 | 0.00 | 912.50 | |
| 5516274 | Roth, Joan J /loan no  68871009382099  10 | | | | | | | | | |
| 111983 F/6/2012 | Dec  6/2012 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5516396 | Berperon, Guy R /loan no  68871006046899 | | | | | | | | | |
| 111067 23/5/2012 | Oct 16/2014 | 1462.04 | rwp | 1462.04 | | | | | | |
| Matter Total | | | | | | | | 1462.04 | 1462.04 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 1462.04 | 1462.04 | |
| 5516539 | Fernandez, Mario A  & Maria C /loan no  1 | | | | | | | | | |
| 120501 26/10/2012 | Mar 18/2013 | 106.00 | CEG | 106.00 | | | | | | |
| Matter Total | | | | | 106.00 | | | | 106.00 | 0.00 |
| | | | | | 106.00 | 0.00 | 0.00 | 0.00 | 106.00 | |
| 5516650 | Serwetz, Angela M /loan no  6887106559199 | | | | | | | | | |
| 117108 23/5/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5516782 | Hegarty, James T /loan no  68841802263799 | | | | | | | | | |
| 108659 26/4/2012 | Aug  7/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5517098 | Delaney, Andrew W /loan no  169409107  12 | | | | | | | | | |
| 120487 26/10/2012 | Dec 19/2012 | 1219.50 | CEG | 1219.50 | | | | | | |
| Matter Total | | | | | 1219.50 | | | | 1219.50 | 0.00 |
| | | | | | 1219.50 | 0.00 | 0.00 | 0.00 | 1219.50 | |
| 5517310 | Bean, Cathleen/loan no  159263246  70 Arl | | | | | | | | | |
| 8/2 end CEG to ... approval in accordance w/ses BOA guidelines, | | | | | | | | | | |
| 114907 15/7/2012 | Nov  7/2012 | 380.00 | RMW | 380.00 | | | | | | |
| Matter Total | | | | | | | 380.00 | | 380.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 380.00 | 0.00 | 380.00 | |
| 5517676 | Cadet, Lyell/loan no. 171581302  107 Appl | | | | | | | | | |
| 119724 7/10/2012 | Nov 16/2012 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | 250.00 | | | | 250.00 | 0.00 |
| | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5517792 | Girard, Jeannette/loan no  68871801370599 | | | | | | | | | |
| 114199 29/6/2012 | Aug 27/2014 | 250.00 | rwp | 250.00 | | | | | | |
| Matter Total | | | | | | | | 250.00 | 250.00 | 0.00 |
| | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 5518364 | Vonderheyde, Christian F  Loan no 68951001 | | | | | | | | | |
| 117872 26/8/2012 | Jul  3/2014 | 250.00 | RMW | 250.00 | | | | | | |
| Matter Total | | | | | | 250.00 | | | 250.00 | 0.00 |
| | | | | | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 | |
| 6005140 | Awaad, Margaret/loan no. 871713167  27 Gl | | | | | | | | | |
| 117860 28/9/2012 | Jan  9/2013 | 4236.95 | ANH | 4236.95 | | | | | | |
| | | | | | 4236.95 | | | | 4236.95 | 0.00 |

SHS_001822

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/26/2012   Intro   |------------------------ Outstanding ------------------------|

Page: 2

Client No. & Name
Bus #:                          Home #:
   Matter No.
Collection Memos         Last Receipt
   Inv # AR Date             Date      Amount    Col. Lwr    Billed    <= 30    <= 60    <= 90    > 90    Total    Trust Bal

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter Total** | | | | | 0.00 | 4236.95 | 0.00 | 0.00 | 4236.95 | |
| 6005316 | | | Gindel, Emily / Loan No. 176364090   774 L | | | | | | | |
| 120401 25/10/2012 | Nov 8/2012 | 721.35 | JXG | 721.35 | 721.35 | | | | 721.35 | |
| **Matter Total** | | | | | 721.35 | 0.00 | 0.00 | 0.00 | 721.35 | 0.00 |
| 6007424 | | | Sprague, Michael  & Gayle / loan no. 073 | | | | | | | |
| 120391 25/10/2012 | Oct 30/2012 | 508.00 | AWH | 508.00 | 508.00 | | | | 508.00 | |
| **Matter Total** | | | | | 508.00 | 0.00 | 0.00 | 0.00 | 508.00 | 0.00 |
| **Client Total** | | | | | 3757.35 | 4736.95 | 6311.78 | 3782.04 | 18588.12 | |
| **1318KT** Bank of America | | | s]s | | | | | | | |
| 5513949 | | | Watson, Phillis/Loan 68831003505599  70 T] | | | | | | | |

6/1 em from J.Chalfinch approved for pmt;5/30 em to J.Chalfinch re past due inv

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 120111 19/10/2012 | | 49.00 | GJB | 49.00 | 49.00 | | | | 49.00 | |
| **Matter Total** | | | | | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | 0.00 |
| 5513982 | | | Shelton, John W./Loan 68831800265399  2 B | | | | | | | |
| 116240 7/8/2012 | Oct 23/2014 | 655.60 | GJB | 655.60 | | | 655.60 | | 655.60 | |
| **Matter Total** | | | | | 0.00 | 0.00 | 655.60 | 0.00 | 655.60 | 0.00 |
| 5514312 | | | Randall, Patricia A./Loan 68831004846399 | | | | | | | |
| 117343 21/8/2012 | | 450.00 | GJB | 450.00 | | | 450.00 | | 450.00 | |
| **Matter Total** | | | | | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 | 0.00 |
| 5516601 | | | Mullholland, Michael E./Loan 179585357 - ] | | | | | | | |

12/3/12 em to JAR & JAK to f/u -5/5 & advise;Angela entered October invoice on line & omitted costs for file Search $554.50 (including co

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 120139 20/10/2012 | Sep 30/2013 | 504.50 | GJB | 1900.50 | 1900.50 | | | | 1900.50 | |
| **Matter Total** | | | | | 1900.50 | 0.00 | 0.00 | 0.00 | 1900.50 | 0.00 |
| 5517722 | | | Pietrzzyk, Carol N.  & Benedict/loan no. : | | | | | | | |
| 120261 23/10/2012 | Oct 29/2012 | 543.00 | GJB | 543.00 | 543.00 | | | | 543.00 | |
| **Matter Total** | | | | | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 |
| 5518395 | | | Steele, Sharon D./Loan 68831005390599 - S] | | | | | | | |
| 119388 28/9/2012 | Oct 7/2014 | 250.00 | GJB | 250.00 | | | | | 250.00 | |
| **Matter Total** | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| **Client Total** | | | | | 2742.50 | 0.00 | 1105.60 | 0.00 | 3648.10 | |
| **1318KT** Bank of America | | | s]s | | | | | | | |
| 651-234-3559 | | | | | | | | | | |
| 5505679 | | | Capriano, Rose/ Loan # 6768829423/8723385' | | | | | | | |

3/27/2012- Check requested on LP6 3/26/2012

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 120529 26/10/2012 | Nov 5/2012 | 1896.63 | CES | 1896.63 | 1896.63 | | | | 1896.63 | |
| **Matter Total** | | | | | 1896.63 | 0.00 | 0.00 | 0.00 | 1896.63 | 0.00 |
| 1415 Bank of America, N A | | | JAC | | | | | | | |
| 5500016 | | | Crontcos, Shane / Loan No 164319649  5 Sh | | | | | | | |

9/5 f/u em to APS re restart approval she needs to get for current inv;9/5 em to A.Silva ... she provide firm fee approv;8/24 em to APS

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 115495 26/7/2012 | Sep 13/2014 | 0.00 | aps | 2330.32 | | | 650.00 | | 650.00 | 0 00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 | |
| 5500064 | | | Jennings, Kirk J & Gina / Loan no 1407738 | | | | | | | |

... em Simi valley as to status of invoice 116299

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 116299 8/6/2012 | | 1146.37 | JSM | 1146.37 | | | 1146.37 | | 1146.37 | 0 00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 1146.37 | 0.00 | 1146.37 | |
| 5500100 | | | Coy, Anthony E / Loan No 138842592  16 Mo | | | | | | | |
| 120175 22/10/2012 | May 15/2013 | 0.00 | clos | 96159 | 964.59 | | | | 964.59 | 0.00 |
| **Matter Total** | | | | | 964.59 | 0.00 | 0.00 | 0.00 | 964.59 | |
| 5500383 | | | Rogechoff, Jean/ Loan # 0013443304  82 Oa | | | | | | | |

file forwd on CLOSED attorney, time & costs go back to 2008,only found 18 hrs of approval from 7/08,mored to CFL's wip;file s/b/b billed

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 117216 20/8/2012 | Feb 9/2015 | 1750 00 | clos | 1852 00 | | | 1852 00 | | 1852 00 | 0 00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 1852 00 | 0.00 | 1852 00 | |
| 5500906 | | | Cioo, Debra/ Loan # 155414514  30 Fletche | | | | | | | |

inv for $50 put on line for add'l fee that was approved - fee fee for $840 was billed to PCLes but not put on line as billing sheet did no

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 120269 23/10/2012 | Jan 7/2015 | 251 18 | CES | 251 18 | 251.18 | | | | 251.18 | 0 00 |
| **Matter Total** | | | | | 251.18 | 0.00 | 0.00 | 0.00 | 251.18 | |
| 5501549 | | | Lauritsen, Kim/ Loan # 72949563  28 Grand | | | | | | | |
| 116514 13/8/2012 | Feb 4/2013 | 225 00 | clos | 225.00 | | | 225 00 | | 225 00 | 0 00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 225 00 | 0.00 | 225.00 | |
| 5501573 | | | Thornton, Karen/Loan No. 147231009  22 Co | | | | | | | |
| 120402 25/10/2012 | Oct 31/2012 | 250 00 | JrG | 250 00 | 250 00 | | | | 250.00 | 0 00 |
| **Matter Total** | | | | | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | |
| 5501686 | | | O'Donnell, Peter E / Loan # 169761007  11 | | | | | | | |
| 120134 19/10/2012 | Mar 13,2013 | 1050.00 | clos | 5498.58 | 5498.58 | | | | 5498.58 | 0 00 |
| **Matter Total** | | | | | 5498.58 | 0.00 | 0.00 | 0.00 | 5498.58 | |
| 5501715 | | | Atwell, Robert N., Jr / Loan # 179879628 | | | | | | | |
| 118265 6/9/2012 | Dec 3/2012 | 3911.40 | clos | 3911 40 | | 3911 40 | | | 3911 40 | 0.00 |
| **Matter Total** | | | | | 0.00 | 3911.40 | 0.00 | 0.00 | 3911.40 | |
| 5501886 | | | Malo-Juvera, Delina M./ Loan # 170995922 | | | | | | | |
| 118364 11/9/2012 | Dec 4/2012 | 2321.80 | clos | 2321 80 | | 2321.80 | | | 2321 80 | 0 00 |
| **Matter Total** | | | | | 0.00 | 2321.80 | 0.00 | 0.00 | 2321.80 | |
| 5501901 | | | Kuan, Gerry C / Loan # 178608549  18 Gray | | | | | | | |

8/24 f/u em to APS re restart approval,8/20 em to APM to request reopen fee approval

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 116248 7/8/2012 | Nov 1/2012 | 2207.20 | ARM | 2832 20 | | | 2832 20 | | 2832.20 | 0 00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 2832.20 | 0.00 | 2832.20 | |
| 5503874 | | | Bilodeau, Bryan & Diane/ Loan # 119858662 | | | | | | | |

6/12/12 em from AG that DAP billed file when she started - AG was training her & should have anticipated the costs,6/12/12 em to AG/DAP

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 112199 7/6/2012 | | 1489.20 | aps | 1489.20 | | | 1489.20 | | 1489.20 | 0.00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 1489.20 | 0.00 | 1489.20 | |
| 5503313 | | | Mont, Gilbert/ Loan # 34757006  32 Cape R | | | | | | | |

11/1 OHP em JAR/GG re/denial info, 10/31 w/d fee on PClaw due to denial.10/31/12 em from DAP that restart fee of $650 was denied; 10/31 em

| | | | | | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| 119309 6/5/2012 | Dec 6/2012 | 1698.90 | ARM | 2360.10 | | | 2360 10 | | 2360.10 | 0.00 |
| **Matter Total** | | | | | 0.00 | 0.00 | 2360.10 | 0.00 | 2360.10 | |
| 5503341 | | | Reed-Carter, Kellie L / Loan # 69866662 | | | | | | | |
| 119547 3/10/2012 | | 206.00 | CFG | 206.00 | 206.00 | | | | 206.00 | 0 00 |
| **Matter Total** | | | | | 206.00 | 0.00 | 0.00 | 0.00 | 206.00 | |
| 5503624 | | | Reeves, William E & Helen M / Loan # 815' | | | | | | | |

SHS_001823

Sep/18/2017

Shechtman Balperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/26/2012

Page: 3

| Client No. & Name<br>Bus #: | Home #: | | Intro | |------------- Outstanding -------------| | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mattar No.<br>Collection Memos<br>Inv # AR Date | Last Receipt<br>Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
| 120135 19/10/2012 | Dec 6/2012 | 2359.24 | CFL | 2359.24 | 2359.24 | | | | 2359.24 | 0 00 |
| Matter Total | | | | | 2359.24 | 0.00 | 0.00 | 0.00 | 2359.24 | |
| 5503788 | | WestLott, William E & Cazol J/Loan #13315 | | | | | | | | |
| 218783 17/9/2012 | Dec 6/2012 | 1050.00 | clos | 3269.60 | | 3269.60 | | | 3269.60 | 0.00 |
| Matter Total | | | | | | 3269.60 | 0.00 | 0.00 | 3269.60 | |
| 5505115 | | Cormier, Joseph J & Leatrice/Loan #10787 | | | | | | | | |
| 120010 16/10/2012 | Nov 5/2012 | 3260.38 | aps | 3260.38 | 3260.38 | | | | 3260.38 | 0.00 |
| Matter Total | | | | | 3260.38 | 0.00 | 0.00 | 0.00 | 3260.38 | |
| Client Total | | | | | 12789.97 | 11862.90 | 6055.57 | 2139.20 | 32847.64 | |
| 2226 | | Bank of America, N.A. | JAC | | | | | | | |
| 5500643 | | Bedell, Buddy R./ Loan # 176511244  274 Co | | | | | | | | |
| 120145 20/10/2012 | Dec 6/2012 | 2211.80 | aps | 3086.80 | 3086.80 | | | | 3086.80 | 0.00 |
| Matter Total | | | | | 3086.80 | 0.00 | 0.00 | 0.00 | 3086.80 | |
| 5501957 | | Ricker, Derek & Strauss, Amanda/ Loan # 1: | | | | | | | | |
| 119401 28/9/2012 | Nov 1/2012 | 2321.00 | CFL | 2321.00 | 2321.00 | | | | 2321.00 | 0.00 |
| Matter Total | | | | | 2321.00 | 0.00 | 0.00 | 0.00 | 2321.00 | |
| 5502546 | | Leavitt, Deborah & Ronald/ Loan # 1133786 | | | | | | | | |
| 119402 28/9/2012 | Nov 8/2012 | 2756.18 | ARM | 2756.18 | 2756.18 | | | | 2756.18 | 0.00 |
| Matter Total | | | | | 2756.18 | 0.00 | 0.00 | 0.00 | 2756.18 | |
| 5503808 | | Chontos, Eric S/Loan #165260787  631 Port | | | | | | | | |
| 119408 28/9/2012 | Nov 8/2012 | 3566.37 | aps | 3566.37 | 3566.37 | | | | 3566.37 | 0.00 |
| Matter Total | | | | | 3566.37 | 0.00 | 0.00 | 0.00 | 3566.37 | |
| 5503832 | | Mayo, Thomas H & Kimberly L/Loan #7944410 | | | | | | | | |
| 118319 8/9/2012 | Nov 1/2012 | 3362.77 | ARM | 3362.77 | | 3362.77 | | | 3362.77 | 0.00 |
| Matter Total | | | | | 0.00 | 3362.77 | 0.00 | 0.00 | 3362.77 | |
| 5503903 | | Brown, Jeannet/ Loan # 36177183  37 Chann | | | | | | | | |
| 120070 18/10/2012 | Nov 5/2012 | 750.00 | aps | 750.00 | 750.00 | | | | 750.00 | 0.00 |
| Matter Total | | | | | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | |
| 5504053 | | Blanchard, Robert H. & Donna S. / Loan # : | | | | | | | | |
| 118268 6/9/2012 | Nov 8/2012 | 1747.60 | aps | 1747.60 | | 1747.60 | | | 1747.60 | 0.00 |
| Matter Total | | | | | 0.00 | 1747.60 | 0.00 | 0.00 | 1747.60 | |
| 5504365 | | Kirkwood, Melissa S. & Walter W./ Loan # : | | | | | | | | |
| 120069 18/10/2012 | Nov 5/2012 | 25.00 | ARM | 25.00 | 25.00 | | | | 25.00 | 0.00 |
| Matter Total | | | | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 5504512 | | Stoddard, John W. & Nancy L./ Loan # 1613 | | | | | | | | |
| 119716 6/10/2012 | Nov 20/2012 | 2947.39 | KKD | 2947.39 | 2947.39 | | | | 2947.39 | 0.00 |
| Matter Total | | | | | 2947.39 | 0.00 | 0.00 | 0.00 | 2947.39 | |
| 5504548 | | Jordan, Frances/ Loan # 189639916  43 Pin | | | | | | | | |
| 118941 19/9/2012 | Nov 8/2012 | 1742.45 | ARM | 1742.45 | | 1742.45 | | | 1742.45 | 0.00 |
| Matter Total | | | | | 0.00 | 1742.45 | 0.00 | 0.00 | 1742.45 | |
| 5504558 | | Macadaeg, Rey J. & Black, Daniel/ Loan # | | | | | | | | |
| 1/31/13 B/U EM TO GG;12/6/12 em JAK&GG re denial & requested they approve write off;6/20/12- per BOA: Please void this invoice on your end | | | | | | | | | | |
| 116953 15/8/2012 | | 192.98 | KKD | 192.98 | | | 192.98 | | 192.98 | 0.00 |
| Matter Total | | | | | | | 192.98 | 0.00 | 192.98 | |
| 5504603 | | Delance, Jean L. / Loan # 6813429898/870336: | | | | | | | | |
| VES sent inv to MRT;VES 3/15/13 f/u em RPickett the forwarded em to G.Checky re pmt;VES 2/19/13 em to JAC/RMP re invs & pmt;1/30/13 f/ | | | | | | | | | | |
| 119635 30/9/2012 | Jun 27/2013 | 2235.50 | ERS | 2235.50 | 2235.50 | | | | 2235.50 | 0.00 |
| Matter Total | | | | | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 | |
| 5504969 | | Piermarini, Alphonse C., Jr. & Christine | | | | | | | | |
| 120352 24/10/2012 | Nov 20/2012 | 1050.00 | CFL | 2981.52 | 2981.52 | | | | 2981.52 | 0.00 |
| Matter Total | | | | | 2981.52 | 0.00 | 0.00 | 0.00 | 2981.52 | |
| 5505593 | | Moore, Elzie D./ Loan # 146208011  855 Li | | | | | | | | |
| 118320 8/9/2012 | Nov 1/2012 | 1924.60 | ARM | 1924.60 | | 1924.60 | | | 1924.60 | 0.00 |
| Matter Total | | | | | 0.00 | 1924.60 | 0.00 | 0.00 | 1924.60 | |
| 5506289 | | Gibbert, Lee D. & Michelle B./ Loan # 147 | | | | | | | | |
| 120542 26/10/2012 | Dec 10/2012 | 225.00 | ARM | 225.00 | 225.00 | | | | 225.00 | 0.00 |
| Matter Total | | | | | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | |
| 5506904 | | Naley, Nathaniel/ Loan # 134793478  5 Wo | | | | | | | | |
| 118178 4/9/2012 | Nov 19/2012 | 1050.00 | CFL | 2695.43 | | 2695.43 | | | 2695.43 | 0.00 |
| Matter Total | | | | | 0.00 | 2695.43 | 0.00 | 0.00 | 2695.43 | |
| 5507451 | | Scott, Gerald/ Loan # 871169993  5504 Mou | | | | | | | | |
| 120524 26/10/2012 | Nov 5/2012 | 700.00 | KKD | 700.00 | 700.00 | | | | 700.00 | 0.00 |
| Matter Total | | | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | |
| 5507744 | | Deleskey, Richard A. & Ann F./Loan No. 17: | | | | | | | | |
| 117809 27/8/2012 | Nov 23/2012 | 8149.77 | AMH | 8149.77 | | 8149.77 | | | 8149.77 | 0.00 |
| Matter Total | | | | | 0.00 | 8149.77 | 0.00 | 0.00 | 8149.77 | |
| 5507980 | | Cyr, Patricia & Larry R./ Loan # 71710126 | | | | | | | | |
| 01/30/13-file was service release to SPS, submitted invoice in NI to SPS | | | | | | | | | | |
| 119422 28/9/2012 | Feb 27/2013 | 80.60 | aps | 80.60 | 80.60 | | | | 80.60 | 0.00 |
| Matter Total | | | | | 80.60 | 0.00 | 0.00 | 0.00 | 80.60 | |
| 5511589 | | Morgan, Mark S./ Loan # 107309765  13 & 1 | | | | | | | | |
| 8/24 per tele conf w/AEM - she will get approval for SR lien per NI resolution - advise when approved;8/10 RM TO AEM re approval for | | | | | | | | | | |
| 111488 31/5/2012 | Dec 12/2012 | 250.00 | ARM | 1169.52 | | | 294.72 | | 294.72 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 294.72 | 0.00 | 294.72 | |
| 5516490 | | Dalton, Brian G./Loan# 6473932  1207 US R | | | | | | | | |
| 118613 14/9/2012 | Nov 6/2012 | 371.00 | aps | 371.00 | | 371.00 | | | 371.00 | 0.00 |
| Matter Total | | | | | 0.00 | 371.00 | 0.00 | 0.00 | 371.00 | |
| 5516526 | | Carr, Michael A.  24 Belknap Street, Port | | | | | | | | |
| 5/21/14 em is to status of invoice 108443 | | | | | | | | | | |
| 108443 26/4/2012 | Jun 4/2014 | 508.00 | JAC | 508.00 | | | | 508.00 | 508.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 508.00 | 508.00 | |
| 5517256 | | Harrington, Richard L. & Susan M./Loan#12 | | | | | | | | |
| 5/21/14 em as to status of invoice 114770 | | | | | 8/2/13 Inv Entered on NI & denied for pmt it was noted that manual pmt will be made out | | | | | |
| 114770 12/7/2012 | Jun 13/2014 | 250.00 | CES | 250.00 | | | | 250.00 | 250.00 | 0.00 |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | |
| 6000094 | | McPhee, Ronna J. & Barry A., Sr./ Loan # | | | | | | | | |
| 120153 20/10/2012 | Jan 25/2013 | 1390.23 | CES | 1740.23 | 1740.23 | | | | 1740.23 | 0.00 |

SHS_001824

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To  Oct/26/2012

Page: 4

Intro    |------------------ Outstanding -------------------|

| Client No. & Name Bus #: Matter No. Collection Memos Inv # AR Date | Home #: Last Receipt Date | Amount | Col. Lwr | Billed | <= 30 | <= 60 | <= 90 | > 90 | Total | Trust Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter Total | | | | | 1740.23 | 0.00 | 0.00 | 0.00 | 1740.23 | |
| 6000359 | | Parks, Darrell E. & Patricia/ Loan # 2268: | | | | | | | | |
| 118282  7/9/2012 | Dec  5/2012 | 4178.95 | CFL | 4184.55 | | | | | | |
| Matter Total | | | | | 0.00 | 4184.55 | 0.00 | 0.00 | 4184.55 | 0.00 |
| 6000632 | | Foster, Alexander/ Loan # 84129251  308 B. | | | | | | | | |
| 120109  18/10/2012 | Dec 24/2012 | 3955.96 | CES | 3955.96 | | | | | | |
| Matter Total | | | | | 3955.96 | 0.00 | 0.00 | 0.00 | 3955.96 | 0.00 |
| 6000742 | | Thomas, Linda / LN#150665465  3 Country C: | | | | | | | | |
| 119710  6/10/2012 | Dec 11/2012 | 2662.96 | KKD | 2662.96 | | | | | | |
| 119812  11/10/2012 | Nov 12/2012 | 2500.00 | RAD | 2500.00 | | | | | | |
| Matter Total | | | | | 5162.96 | 0.00 | 0.00 | 0.00 | 5162.96 | 0.00 |
| 6000791 | | Welch, Thomas C & Roy, Tracy A./ Loan # | | | | | | | | |
| 119420  29/9/2012 | Dec  4/2012 | 1590.48 | CFL | 1590.48 | | | | | | |
| Matter Total | | | | | 1590.48 | 0.00 | 0.00 | 0.00 | 1590.48 | 0.00 |
| 6000995 | | Newman, Shay L / Loan # 170301426  84 Alli | | | | | | | | |
| 120132  19/10/2012 | Dec  6/2012 | 3462.25 | CFL | 3462.25 | | | | | | |
| Matter Total | | | | | 3462.25 | 0.00 | 0.00 | 0.00 | 3462.25 | 0.00 |
| 6001063 | | Parry Andrew N & Barbara A./ Loan # 20586 | | | | | | | | |
| 117701  23/8/2012 | Nov  1/2012 | 2841.19 | CFL | 2841.19 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 2841.19 | 0.00 | 2841.19 | 0.00 |
| 6001219 | | Issjar-Jaramillo, Yofred & Issjar, Elaine | | | | | | | | |
| 116307  31/7/2012 | Nov 19/2012 | 1050.00 | ARM | 1050.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 1050.00 | 0.00 | 1050.00 | 0.00 |
| 6001289 | | Hansen, Trace L./ Loan # 760864585  69 H. | | | | | | | | |
| 120559  26/10/2012 | Nov  5/2012 | 611.20 | ARM | 611.20 | | | | | | |
| Matter Total | | | | | 611.20 | 0.00 | 0.00 | 0.00 | 611.20 | 0.00 |
| 6001311 | | Turner, Gary J. & Cheryl A./ Loan # 87125 | | | | | | | | |
| 118363  11/9/2012 | Nov  6/2012 | 2812.60 | CFL | 2812.60 | | | | | | |
| Matter Total | | | | | 0.00 | 2812.60 | 0.00 | 0.00 | 2812.60 | 0.00 |
| 6001863 | | Bowen, Melinda & Donald E / Loan # 228915 | | | | | | | | |
| 118336  10/9/2012 | Dec 24/2012 | 1016.93 | CES | 1016.93 | | | | | | |
| Matter Total | | | | | 0.00 | 1016.93 | 0.00 | 0.00 | 1016.93 | 0.00 |
| 6001912 | | Jacobson, Stephan D / Loan # 119612220  7 | | | | | | | | |
| 116071  4/6/2012 | Dec 24/2012 | 82.75 | JSM | 82.75 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 82.75 | 0.00 | 82.75 | 0.00 |
| 6001941 | | Lavallee, Kentney/ Loan # 158395048  88 N: | | | | | | | | |
| 118513  13/9/2012 | Nov  1/2012 | 525.00 | ARM | 525.00 | | | | | | |
| Matter Total | | | | | 0.00 | 525.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6002027 | | Brown, Rhoda L / LN#870672526  26 Church | | | | | | | | |
| 120177  22/10/2012 | Mar  4/2013 | 502.00 | aps | 502.00 | | | | | | |
| Matter Total | | | | | 502.00 | 0.00 | 0.00 | 0.00 | 502.00 | 0.00 |
| 6002205 | | Hutchins, Susan L  & Phillip W / Loan # 16 | | | | | | | | |
| 120262  23/10/2012 | Oct  1/2012 | 0.00 | JSM | 2012.00 | | | | | | |
| Matter Total | | | | | 2012.00 | 0.00 | 0.00 | 0.00 | 2012.00 | 0.00 |
| 6002420 | | Rose, Jody D. & McGarry-Rose, Shannon E / | | | | | | | | |
| 120072  18/10/2012 | Nov  5/2012 | 400.00 | CFL | 400.00 | | | | | | |
| Matter Total | | | | | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 6003424 | | Henson, Harold L./Loan# 150387623  846 El: | | | | | | | | |
| 120136  15/10/2012 | Dec 20/2012 | 1510.62 | ARM | 1508.30 | | | | | | |
| Matter Total | | | | | 1508.30 | 0.00 | 0.00 | 0.00 | 1508.30 | 0.00 |
| 6003458 | | Freeman, Lawrence  Freeman, Shirley/Loan# | | | | | | | | |
| 120108  18/10/2012 | Dec 11/2012 | 3792.91 | CES | 3792.91 | | | | | | |
| Matter Total | | | | | 3792.91 | 0.00 | 0.00 | 0.00 | 3792.91 | 0.00 |
| 6003549 | | Trudeau, Gerard/Loan# 186289081  25 Tower | | | | | | | | |
| 118634  17/9/2012 | Nov  8/2012 | 1750.98 | CFL | 1750.98 | | | | | | |
| Matter Total | | | | | 0.00 | 1750.98 | 0.00 | 0.00 | 1750.98 | 0.00 |
| 6003607 | | Macdougall, Arthur C./Loan# 90004843  194 | | | | | | | | |
| 120540  26/10/2012 | Nov  5/2012 | 588.20 | ARM | 588.20 | | | | | | |
| Matter Total | | | | | 588.20 | 0.00 | 0.00 | 0.00 | 588.20 | 0.00 |
| 6005939 | | Mallon, Michael A /Loan# 197568732  3064 | | | | | | | | |
| 118952  15/9/2012 | Dec 21/2012 | 50.00 | JSM | 1744.50 | | | | | | |
| Matter Total | | | | | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 6006401 | | Moreau, Michelle R /Loan# 877773252  26 R | | | | | | | | |
| 120541  26/10/2012 | Nov  5/2012 | 525.00 | ARM | 525.00 | | | | | | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6006419 | | Dodge, Carolyn/Loan# 211809802  1 Jewell l | | | | | | | | |
| 11/28 foreclosure finance requested be forward to Catt.flores@bankofamerica.com forwarded same:11/28/12 BM FORECLOSURE FINANCE for review | | | | | | | | | | |
| 119711  6/10/2012 | Dec  4/2012 | 527.00 | aps | 527.00 | | | | | | |
| Matter Total | | | | | 527.00 | 0.00 | 0.00 | 0.00 | 527.00 | 0.00 |
| 6006620 | | Cummings, Mary B /Loan# 973451215  69 Sun | | | | | | | | |
| 120567  26/10/2012 | Oct 31/2012 | 525.00 | aps | 525.00 | | | | | | |
| Matter Total | | | | | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 |
| 6006808 | | Laie, Abdul & Chowdhury, Ranu   Loan #870 | | | | | | | | |
| 120471  26/10/2012 | Nov  5/2012 | 1071.80 | JXG | 1071.80 | | | | | | |
| Matter Total | | | | | 1071.80 | 0.00 | 0.00 | 0.00 | 1071.80 | 0.00 |
| 6007600 | | Mazzone, John  Loan #116988992  78 Saint | | | | | | | | |
| 120411  26/10/2012 | Dec 12/2012 | 595.60 | JAG | 595.60 | | | | | | |
| Matter Total | | | | | 595.60 | 0.00 | 0.00 | 0.00 | 595.60 | 0.00 |
| Client Total | | | | | 50246.25 | 30333.68 | 4166.92 | 1052.72 | 85799.57 | |
| 42297 | Bank of America, N.A. (HOA/CRE) | | JAC | | | | | | | |
| 5614634 | | Calcagno, Fidel/ Loan no. 180030447  118 : | | | | | | | | |
| 114900  30/5/2012 | Mar  5/2014 | 420.00 | JAC | 420.00 | | | | | | |
| Matter Total | | | | | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 | 0.00 |
| Total: | | | | | 72083.30 | 47183.53 | 22278.11 | 8029.96 | 149574.90 | |

*** Summary by Collecting Lawyer ***

SHS_001825

Sep/18/2017

Shechtman Halperin Savage, LLP.
Receivables by Client with Collection Memos
To Oct/26/2012

Page: 5

Client No. & Name
Bus #:                               Home #:                           Intro          |-------------------------- Outstanding --------------------------|
Matter No.
Collection Memos   Last Receipt
Inv # AR Date        Date        Amount    Col. Lwr    Billed    <= 30    <= 60    <= 90    > 90    Total    Trust Bal

| | <= 30 | <= 60 | <= 90 | > 90 | Total |
|---|---|---|---|---|---|
| clos – Closed files | 6463.17 | 9502.80 | 2077.00 | 0.00 | 18642.97 |
| JAC – Joseph A. Camillo Jr. | 0.00 | 0.00 | 0.00 | 928.00 | 928.00 |
| CEG – Christina Glass | 2238.00 | 0.00 | 0.00 | 0.00 | 2238.00 |
| ANH – Adam N. Hawkes | 508.00 | 12386.72 | 0.00 | 0.00 | 12894.72 |
| CES – Casey E. Lepore | 11681.91 | 1016.93 | 0.00 | 886.00 | 13584.84 |
| GJB – Gregory J. Botelho | 2742.50 | 0.00 | 1105.60 | 0.00 | 3848.10 |
| JSM – Jay S. Monfreds | 2012.00 | 50.00 | 1229.12 | 0.00 | 3291.12 |
| RMW – Rachael M. Wiersma | 250.00 | 500.00 | 6311.78 | 380.00 | 7441.78 |
| aps – Anabel P. Silva | 12903.75 | 2118.60 | 0.00 | 2139.20 | 17161.55 |
| ARM – Anne R. Merchanthouse | 6238.88 | 9914.92 | 3882.20 | 294.72 | 20330.72 |
| CFL – Christopher F. Logan | 13320.49 | 11443.56 | 7479.43 | 0.00 | 32243.48 |
| ERS – Elaine R. Smith | 2235.50 | 0.00 | 0.00 | 0.00 | 2235.50 |
| JCM – Janet C. McCarthy | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| JKG – Jennifer M. Goodwin | 2678.75 | 0.00 | 0.00 | 390.00 | 3068.75 |
| KKD – Kelli Tanguay | 8810.35 | 0.00 | 192.98 | 0.00 | 9003.33 |
| rwp – Rachel P Scagos | 0.00 | 0.00 | 0.00 | 3012.04 | 3012.04 |
| Total: | 72083.30 | 47183.53 | 22278.11 | 8029.96 | 149574.90 |

Firm Total                          72083.30    47183.53    22278.11    8029.96    149574.90

REPORT SELECTIONS - Receivables by Client
Layout Template                          Default with (coll memos) – w edits
Advanced Search Filter                   None
Requested by                             GG
Finished                                 Monday, September 18, 2017 at 11:26:22 AM
Ver                                      13.0 SP2 [13.0.20140210]
Matters                                  All
Clients                                  4 1318VT 39838 83CT 2438 1415 493 42297 2744 1318RI 1318CT \ 1318 1329 40847 2226 1318
Major Clients                            All
Responsible Lawyer                       All
Client Intro Lawyer                      All
Matter Intro Lawyer                      All
Assigned Lawyer                          All
Type of Law                              FC TI
Select From                              Active, Inactive, Archived Matters
Matters Sort by                          Default
New Page for Each Lawyer                 No
Collecting Lawyer                        All
Show Balances As of End Date             Yes
Receipts Up To                           10/26/2012
Age From                                 Oct/26/2012
Aging Category-1                         30
Aging Category-2                         60
Aging Category-3                         90
Firm Totals Only                         No
Matter Totals                            No
Client Totals Only                       No
A/R balance is greater than or equal to ($)  0.00
Invoice is outstanding for at least (days)   0
Show all invoices for included matters   No
Collecting Lawyer                        No
Summarize by Resp. Lawyer                Yes
Summarize by Client Intr. Lawyer         No
Summarize by Matter Intr. Lawyer         No

SHS_001826

| Inv# | Date Billed | Reason for adjusment to bill | Biller | Amount of Adjustment |
|---|---|---|---|---|
| 103548 | Jan 24/2012 | Wrong fee Billed | Anna | -630.00 |
| 105873 | Mar 12/2012 | Wrong fee Billed | Anna | 480.00 |
| 110971 | May 22/2012 | Unknown | Anna | 1.00 |
| 111200 | May 25/2012 | Wrong fee Billed | Anna | -435.00 |
| 111780 | Jun 4/2012 | Wrong fee Billed | Anna | 60.00 |
| 111800 | Jun 5/2012 | Wrong fee Billed | Anna | 90.00 |
| 111882 | Jun 5/2012 | Wrong fee Billed | Anna | -450.00 |
| 112182 | Jun 7/2012 | Wrong fee Billed | Anna | -210.00 |
| 112317 | Jun 11/2012 | Wrong fee Billed | Anna | 15.00 |
| 112404 | Jun 12/2012 | Wrong fee Billed | Anna | 0.00 |
| 112423 | Jun 12/2012 | Wrong fee Billed | Anna | 240.00 |
| 112445 | Jun 13/2012 | Wrong fee Billed | Anna | 70.00 |
| 112465 | Jun 13/2012 | Wrong fee Billed | Anna | 210.00 |
| 112495 | Jun 13/2012 | Wrong fee Billed | Anna | -175.00 |
| 112499 | Jun 13/2012 | Wrong fee Billed | Anna | 50.00 |
| 112604 | Jun 18/2012 | Wrong fee Billed | Anna | 250.00 |
| 112616 | Jun 18/2012 | Wrong fee Billed | Anna | -75.00 |
| 112624 | Jun 18/2012 | Wrong fee Billed | Anna | -70.00 |
| 113248 | Jun 20/2012 | Wrong fee Billed | Anna | -45.00 |
| 99206 | Oct 31/2011 | fee adj for cost not paid by client per ag | Dalila | -538.00 |
| 111386 | May 31/2012 | Over Anticipated | Dalila | -20.00 |
| 111481 | May 31/2012 | Wrong fee Billed | Dalila | 210.00 |
| 111525 | Jun 1/2012 | Wrong fee Billed | Dalila | -100.00 |
| 111551 | Jun 3/2012 | Adjust to match quote given | Dalila | -248.10 |
| 112513 | Jun 14/2012 | Wrong fee Billed | Dalila | 37.50 |
| 109132 | May 1/2012 | Per Virginia, bill was created in error. | Virginia | -360.00 |
| 109421 | May 1/2012 | Billed file in error | Virginia | -0.36 |

Matter Notes View



(5515295)

11/11/2011

Code: FORE
Staff: GJB

Notes          Add                                          Search          Print

| Date | Description | | Staff |
|------|-------------|--|-------|
| 7/26/2012 | *Additional Fees Approved* | | GJB |

From:
Sent: Thursday, July 26, 2012 1:58 PM
To:
Subject: RE: Additional Fee Requests

Approved.

Contract Asset Manager

From:
Sent: Thursday, July 26, 2012 12:26 PM
To:
Subject: Additional Fee Requests

Good afternoon,

Would you please approve additional fees of $50.00 for the NOI drafted and sent on 1/17/2012.

Please also approve additional fees in the amount of $35.00 for the 30 Day Demand which was Drafted and sent on 1/17/2012.

Thank you

| 7/26/2012 | *Prepared and sent Bill* | DDP |
|-----------|--------------------------|-----|
| | Prepared Bill | |

| 7/26/2012 | *Additional Fees Approved* | GJB |
|-----------|----------------------------|-----|
| | $150.00 approved to send COO letter prepared by Bill. | |

| 7/25/2012 | *Email Sent* | GJB |
|-----------|--------------|-----|

Email sent to Anna asking if this was billed.
From:
Sent: Monday, June 04, 2012 10:17 AM
To:
Cc:
Subject: RE:

Approval is below the email I sent earlier today. Fees approved. Thanks.

Contract Asset Manager

| 7/11/2012 | *FC Deed Recorded* | JCC |
|-----------|--------------------|-----|
| | Recorded FC Deed scanned and saved in TM | |

Matter Notes View

| | | |
|---|---|---|
| 5/21/2012 | *FC Sale Held* | GJB |
| | ▆▆▆▆▆. (5515295) Sold back to bank for $55,000.00 | |
| 5/21/2012 | *Telephone call* | GJB |
| | Received call from borrower asking what will happen with the tenants. I told her the cleint will make that decision adn they will receive notice. | |
| 5/21/2012 | *Check requested from acctg* | GJB |
| | Requested checks: $93.00 to record Deed $220.00 for tax stamp | |
| 5/21/2012 | *Updated Client* | GJB |
| | Emailed sale results to ▆▆▆▆▆. | |
| 5/21/2012 | *Scanned document(s)* | GJB |
| | Bid package | |
| 5/21/2012 | *Attend/Conduct Sale* | WAD |
| | attended sale – sold back to the bank for $55,000 | |
| 5/21/2012 | *Review of documents* | WAD |
| | sale reviewed - ok | |
| 5/18/2012 | *Bidding Package Prepared* | GJB |
| | Completed and forwarded to ▆▆▆▆▆ for review. | |
| 5/18/2012 | *Review of documents* | WAD |
| | Emailed ▆▆▆▆▆ and told her we would be happy to draft a change of ownership letter if you take back the property. As this letter is outside the foreclosure process, we would require additional fee approval in the amount of $150 to draft and send the change of ownership letter. Please advise if this is acceptable. | |
| 5/18/2012 | *Bidding Package Prepared* | EJO |
| | Bid package prepared and military search ran for paralegals completion | |
| 5/16/2012 | *MLC received* | EJO |
| | Municipal Lien Certificate scanned to file dated 5-14-2012 emailed paralegals | |
| 5/15/2012 | *Bid Received* | GJB |
| | From: ▆▆▆▆▆] Sent: Tuesday, May 15, 2012 12:51 PM To: ▆▆▆▆▆ Subject: RE: ▆▆▆▆▆. (5515295)▆▆ | |

▆▆▆▆▆,

This asset is going to FC sale next week. Please bid a max bid of $55,000.

I this reverts to REO, there is a tenant in place in the retail space that we would like to collect rent from post sale. Can you draft a notice of transfer post sale so the property manager can present this to the tenant?

Thank you.

▆▆▆▆▆
Contract Asset Manager
▆▆▆▆▆

SHS_001829
9/19/2017

Matter Notes View



(5500016)

3/27/2008

**Code:** FORE
**Staff:** FNMA,ME3

Notes        Add                                                    Search        Print

| Date | Description | Staff |
|------|-------------|-------|
| 4/30/2015 | *Mailings* | TCP |
| | Prepared return Release of Lien cover letter and sent recorded release of lien back to client. | |
| 1/10/2014 | *Collateral File Returned to Client* | CES |
| | Collateral file shipped in bulk on 01/10/2014 under Fedex tracking no.: (9612019) 2344027 15000675 Shipped to: | |
| 12/17/2013 | *Collateral File Reviewed* | CES |
| | Collateral file pulled from Box #2655 and give to CEL for collateral file project and return to client | |
| 5/29/2013 | *File Boxed* | JCC |
| | File has been boxed; box #4814 and sent to the Mill. | |
| 3/26/2013 | *Additional Fees Approved* | CFL |
| | $250 add fee approval for continuation of OCT 2009 sale. | |
| 3/15/2013 | *Additional Fees Requested* | CFL |
| | Request for additional fees denied. Further documentation needed. Uploaded copy of Continuation Notice from 2009 into LPS. Resubmitted additional fee request. | |
| | Results of Fee Request from client?: Denied Entered By: ▓▓▓▓▓▓ 3/8/2013 3:13:00 PM Why Denied, Checklist: Other Entered By: ▓▓▓▓▓▓ 3/8/2013 3:13:00 PM Comments: Please upload supporting documentation for work. Thank you | |
| 3/11/2013 | *Document received* | MM |
| | Receipt of report of sale filing notice, TM Saved | |
| 3/08/2013 | *Additional Fees Requested* | CFL |
| | Requested $250 add fee to continue sale in 2009. Request made on LPS. | |
| 1/15/2013 | *Recording Information received* | ARM |
| | Release of Lien recorded on 12/19/12 in Book 4607 at Page 265 | |
| 1/15/2013 | *Mailings* | LGD |
| | Report of Sale sent to appearing parties; Scanned and TM saved. | |
| 1/15/2013 | *Chronology prepared* | MM |
| | Prepared attorney chronology to ▓▓▓▓▓▓ for review | |

Matter Notes View

entered. Provided info to her.

| 10/23/2012 | *Requested document received* | ARM |
| | Received Release of Lien | |

10/16/2012 *FC Deed to Client for Signature* — ARM
Revised deed; publication dates listed on deed were incorrect. Uploaded revised deed to LPS.

10/09/2012 *Document Uploaded* — ARM
Uploaded Deed Exhibit B to LPS

10/09/2012 *Miscellaneous Document Drafted* — ARM
Prepared Release of Lien for pre-judgment attachment; attachment recorded by ███████ ███████. They agreed to release lien. Prepared release & e-mailed same to ███████ to forward to ███████ counsel for execution.

9/20/2012 *Recording Information received* — JCC
Recorded Judgment of Foreclosure received, scanned and TM saved; recorded on 5-31-12, book #4521, page#226

9/14/2012 *FC Deed to Client for Signature* — CFL
Revised FC Deed, per client request. Resubmitted to LPS thru completion of Supplementary Information From Attorney Needed process.

9/06/2012 *Website updated* — SEC
Reprojected FC Deed step

8/20/2012 *FileNote* — LAP
Collateral Files are now reboxed into Box #2655.

8/08/2012 *Email Received* — VS
email from counsel for ███████ asking for docs showing that no funds remain after sale. Responded with copy of the judgment showing priority order and a report of sale showing deficiency.

8/06/2012 *Miscellaneous Document Drafted* — APS
prepared Report of Sale and gave to VS

8/06/2012 *Title Reviewed* — VS
reviewed issue with incorrect mortgage info on the clerk's certificate. ███████ ███ pre-judgment lien in Bk. 4183 Pg. 297; Writ of Execution in Bk. 4265 Pg. 267. Contacted ███████ inquired about executing release. They will check with client and get back to us. If ███ will not execute release, we'll need to reopen judgment and amend the clerk's certificate.

7/26/2012 *Email Received* — APS
responded to email.

7/26/2012 *Prepared and sent Bill* — DDP
Prepared Bill

7/24/2012 *Pacer* — AVL
Ran pacer; Chapter 7 filed 11/17/09, Case# 09-11570 (Maine--Bangor), Date terminated 9/27/10, Date discharged 3/1/10

7/24/2012 *Title Issue Identified* — JJH

Matter Notes View

| | | | |
|---|---|---|---|
| 5/21/2012 | *FC Deed Reviewed* | | VS |
| | revisions needed | | |
| 5/21/2012 | *FC Sale Held* | | APS |
| | sale held. Bill 5500016 | | |
| 5/21/2012 | *FC Deed Prepared* | | APS |
| | prepared forecisoure deed and the tearsheets are for another property. Emailed RSVP> | | |
| 5/15/2012 | *Website updated* | | APS |
| | Updated sale results on ips. back to bank for $207375.93. One bidder there. | | |
| 5/15/2012 | *Pacer* | | AVL |
| | Ran pacer, Chapter 7 filed 11/17/2009, Case# 09-11570, Date terminated 9/27/10, Date discharged 3/1/10 | | |
| 5/15/2012 | *FileNote* | | AVL |
| | Ran Military Search, nothing found | | |
| 5/14/2012 | *Bidding Package Sent* | | APS |
| | sent bidding package to Sam | | |
| 5/14/2012 | *Review of documents* | | VS |
| | reviewed terms of sale | | |
| 5/14/2012 | *Terms and Conditions Prepared* | | APS |
| | prepared terms and conditions and gave to VS | | |
| 5/11/2012 | *Bid Received* | | GPS |
| | Bid Instructions downloaded | | |
| 5/11/2012 | *Bid Received* | | GPS |
| | Downloaded | | |
| 5/09/2012 | *Mailings* | | SEC |
| | FedExed order to registry for recording, scanned to file | | |
| 5/08/2012 | *Prepared* | | SEC |
| | Prepared request to registry for order recording | | |
| 5/08/2012 | *Check requested from acctg* | | SEC |
| | Requested check from accounting for order recording | | |
| 5/08/2012 | *Scanned document(s)* | | SEC |
| | Scanned attested copy of order to file | | |
| 4/17/2012 | *Mailings* | | SEC |
| | Sent request for attested copy of Order and check to court, scanned to file | | |
| 4/16/2012 | *Check requested from acctg* | | SEC |
| | Requested check from accounting for attested copy of order | | |
| 4/16/2012 | *Prepared* | | SEC |

Matter Notes View                                                    Page 1 of 8

   (5503812)

5/20/2009 _____                    Code:  FORE
            )                                     Staff:  FNMA, ME3

Judgment entered 6/24/2010. Redemption will expire on 9/22/2010

| Notes | Add | | Search | Print |
|---|---|---|---|---|
| **Date** | **Description** | | | **Staff** |
| 4/17/2014 | *Billing Status* | | | NPD |
| | Nothing further to bill at this time. | | | |
| 1/21/2014 | *File Boxed* | | | LAP |
| | File has been Boxed. See Matter record for Box Number 4909 | | | |
| 1/10/2014 | *Collateral File Returned to Client* | | | CES |
| | Collateral file shipped in bulk on 01/10/2014 under Fedex tracking no.: (9612019) 2344027 1500067S Shipped to: | | | |
| 12/17/2013 | *Collateral File Reviewed* | | | CES |
| | Collateral file pulled from Box #2655 and give to CEL for collateral file project and return to client | | | |
| 5/22/2013 | *FileNote* | | | LGD |
| | Recorded Deed sent to LAP to file in collateral file. | | | |
| 2/21/2013 | *Chronology prepared* | | | MM |
| | Prepared attorney chronology – to _____ for review | | | |
| 2/20/2013 | *Mailings* | | | LGD |
| | Report of sale sent to appearing parties; Scanned and TM saved. | | | |
| 2/20/2013 | *Report of Sale Prepared* | | | MM |
| | Report of sale to mailing bin | | | |
| 2/19/2013 | *Report of Sale Reviewed* | | | VS |
| 2/18/2013 | *Revised* | | | MM |
| | Revised report of sale – to VS for review | | | |
| 2/14/2013 | *Report of Sale Reviewed* | | | VS |
| | revisions needed | | | |
| 2/11/2013 | *FC Deed Recorded* | | | MM |
| | 5503812 FC Deed recorded on 2/4/13 (4625-243). Uploaded to LPS. | | | |
| 2/11/2013 | *Report of Sale Prepared* | | | MM |
| | Report of sale to VS for review | | | |

Matter Notes View

| | | | |
|---|---|---|---|
| 9/27/2012 | *Document Downloaded to TM* | | MCM |
| | The client provided a copy of a Boothby Harbor Sewer District Lien Certificate, uploaded to TM and informed APS. | | |
| 9/18/2012 | *Miscellaneous Document Drafted* | | ARM |
| | Document Execution Coversheet not included with deed; prepared same & uploaded to LPS | | |
| 8/20/2012 | *FileNote* | | LAP |
| | Collateral File has been reboxed into Box #2655. | | |
| 8/17/2012 | *Website updated* | | SEC |
| | Updated LPS-FC Deed | | |
| 7/26/2012 | *Prepared and sent Bill* | | DDP |
| | Prepared Bill | | |
| 7/23/2012 | *FC Deed to Client for Signature* | | APS |
| | Uploaded the deed to be executed again on lps | | |
| 6/15/2012 | *FileNote* | | APS |
| | ▓▓ scorecard | | |
| 5/30/2012 | *Intercom Received* | | BMP |
| | From ▓▓▓▓▓▓▓ Sent 5/29/2012 3:26:00 PM ▓▓▓▓▓ Subject RE: ▓▓▓▓▓▓▓▓▓▓▓ Type General This document was uploaded under the incorrect document type. Please utilize the Attorney Alert, sent on March 19, to ensure proper routing of documents needing to be executed. The current process in LPS will be closed. If the document is not listed in LPS or on the Document Execution Matrix, upload the document in LPS, under "Document Not Listed". Once uploaded, we will review to see if it is a document that can be executed by our line of business. | | |
| 5/30/2012 | *FileNote* | | HLB |
| | Please advise REO Dept. when you received executed deed and it is sent for recording. Thank you. | | |
| 5/21/2012 | *FC Deed to Client for Signature* | | APS |
| | uploaded foreclosure deed to be recorded. | | |
| 5/21/2012 | *FC Deed Reviewed* | | VS |
| | unable to verify publication dates | | |
| 5/21/2012 | *FC Deed Reviewed* | | VS |
| | revisions needed | | |
| 5/21/2012 | *FC Deed Prepared* | | APS |
| | Prepared foreclosure deed and gave to VS | | |
| 5/21/2012 | *FC Sale Held* | | APS |
| | sale held, bill 5503812 | | |
| 5/15/2012 | *Website updated* | | APS |

Matter Notes View

**(5504354)**

7/03/2009

Code: BSFC
Staff: JCM,BK

| Notes | Add | | Search | Print |
|---|---|---|---|---|
| **Data** | **Description** | | | **Staff** |
| 7/26/2012 | *Prepared and sent Bill* | | | DDP |
| | Prepared Bill | | | |
| 5/21/2012 | *Matter stopped* | | | ARM |
| | ▬ - 5504354; short sale completed | | | |
| 1/27/2012 | *Paralegal Changed* | | | ARM |
| | Changed paralegal from ARM to JCM | | | |
| 11/08/2011 | *Scanned document(s)* | | | AVL |
| | Correspondence from ▬ regarding ▬ s non-participation **In** hearing scanned and TM saved | | | |
| 10/27/2011 | *Mailings* | | | LGD |
| | Request to appear telephonically sent to court & parties; Scanned and TM saved. | | | |
| 10/03/2011 | *Mailings* | | | LGD |
| | Assignment of Mortgage sent back to client via regular mail. | | | |
| 9/08/2009 | *Email Sent* | | | RKP |
| | em to client re: no notice sent by D' counsel. However, we will copy on EOA and MFR. | | | |
| 9/01/2009 | *Email Sent* | | | RKP |
| | em to ▬ in response to her em with ltr from ▬ s office indicating intent to surrende rin a C7. | | | |
| 8/26/2009 | *Title Ordered* | | | ARM |
| | Reviewed file; cannot find that I sent title request to ▬ on 7/3/09. Ordered title; due by 9/2/09 | | | |
| 8/10/2009 | *Timesheet* | | | AR |
| | Attn to receipt of postal request no change of address order on file | | | |
| 7/03/2009 | *Notes* | | | ARM |
| | ▬ is deceased as of 3/16/2003 | | | |
| 7/03/2009 | *Pacer* | | | ARM |
| | Ran pacer on ▬ only as ▬ is deceased since 2003. ▬ filed Ch. 13 on 2/2/09, and was converted to Ch. 7 on 4/10/09, case #09-20129. | | | |
| 7/03/2009 | *Email Sent* | | | RKP |
| | confirmatory em to ▬ to review what client wants done and advisable course of action. | | | |
| 7/03/2009 | *File Opened* | | | ARM |
| | Opened file in TM & PC Law | | | |

Matter Notes View



E. (6003743)

9/14/2011

**Code:** FORE
**Staff:** FMAC,ME3

Foreclosure sale: October 30, 2013 @ 11:30 a.m. ___ is
BK Discharged.$75.00 ADD FEE. $375 ADD FEE

| Notes | Add | | Search | Print |
|---|---|---|---|---|
| **Date** | **Description** | | | **Staff** |
| 6/17/2014 | *Mailings* | | | **ALM** |
| | Report of sale sent to court and appearing parties; Scanned and TM saved | | | |
| 6/14/2014 | *Report of Sale Reviewed* | | | **JJH** |
| 6/11/2014 | *Report of Sale Prepared* | | | **CJF** |
| | Prepared Report of Sale - to Attorney for review | | | |
| 1/30/2014 | *Prepared* | | | **TCP** |
| | Prepared return deed cover letter and sent back to client | | | |
| 1/14/2014 | *Prepared and sent Bill* | | | **DRK** |
| | Prepared Bill | | | |
| | Prev. billed 100%, bill for costs only | | | |
| 1/03/2014 | *FC Deed Recorded* | | | **CFL** |
| | 6003743 Foreclosure Deed recorded on 12/16/13. Scanned and uploaded to TM and LPS. | | | |
| 12/16/2013 | *FC Deed Sent for Recording* | | | **AVL** |
| | Foreclosure Deed sent FedEx for recording; Scanned and TM saved | | | |
| 12/12/2013 | *Prepared* | | | **AVL** |
| | Prepared Foreclosure Deed recording cover letter to Somerset County Registry of Deeds | | | |
| 12/11/2013 | *FileNote* | | | **ARM** |
| | Checks and transfer tax form to ___ | | | |
| 12/09/2013 | *Tax Forms Reviewed* | | | **JM** |
| | Approved. | | | |
| 12/09/2013 | *Tax Forms Prepared* | | | **ARM** |
| | Prepared transfer tax form | | | |
| 12/09/2013 | *Scanned document(s)* | | | **ARM** |
| | Scanned & TM saved executed Deed; original to ___ | | | |
| 12/05/2013 | *Website updated* | | | **JMR** |
| | Confirmed receipt of deed via LPS | | | |
| 12/03/2013 | *FC Deed Received* | | | **ARM** |
| | Received deed from client | | | |
| 11/23/2013 | *Review of documents* | | | **MPS** |
| | review and revise prebill; mail same to VES. | | | |

Posted fees & costs to LPS g/t 10/28/12

| Date | Type | | Initials |
|---|---|---|---|
| 7/31/2012 | *Intercom Sent* | | CAC |
| | Intercom sent to ▮▮▮ advising mediator's report has been uploaded to LPS | | |
| 7/31/2012 | *Mediation Attended* | | CAC |
| | Mediator's report and Attorney invoice saved to TM | | |
| 7/31/2012 | *Email Sent* | | CAC |
| | Attorney invoice sent to ▮▮▮ | | |
| 7/27/2012 | *Mailings* | | AVL |
| | Withdrawal of Appearance sent to Court; Scanned and TM saved | | |
| 7/27/2012 | *FileNote* | | RS |
| | Revised certification on withdrawal for JJH to sign. | | |
| 7/26/2012 | *Drafting of Document* | | CAC |
| | Prepared borrower letter requesting additional documents | | |
| 7/26/2012 | *Intercom Received* | | CAC |
| | From ▮▮▮ Sent 7/26/2012 4:22:00 PM | | |
| | To ▮▮▮ | | |
| | ▮▮▮, Forwarded doc package for review but haven't received a response. Did preliminary review and not much of the package is usable. * Only have 1 page of May/June bank statement * 2010 Tax Return not signed/dated * 2011 Tax Return is missing first 2 pages * Hardship letter is missing date of Hardship * RMA is not completed in full * Expense worksheet is not dated * 4506-T needs Line 4, 5, 6, box 6a, completed and line 9 need correct dates * 710 form ▮▮▮ Depending on length of time to get docs will most likely need update paystubs eventually. | | |
| 7/26/2012 | *Prepared and sent Bill* | | DDP |
| | Prepared Bill | | |
| 7/26/2012 | *Email Sent* | | CAC |
| | Documents for mediation sent to ▮▮▮ | | |
| 7/26/2012 | *Fees & Costs Provided* | | CFL |
| | Completed fees and costs request on LPS. Quote thru 8/26/12: $2003.63 | | |
| 7/18/2012 | *FileNote* | | RS |
| | drafted withdrawal. To ▮▮▮ | | |
| 7/05/2012 | *Telephone call* | | ARM |
| | Received call from ▮▮▮ letting us know he has an offer on his home | | |
| 7/02/2012 | *Mailings* | | SEC |
| | Sent Entry of Appearance to court, copy to parties, scanned | | |
| 7/02/2012 | *Review of documents* | | JJH |
| | signed entry | | |
| 6/29/2012 | *FileNote* | | RS |

Receipt of Notice of Scheduled Mediation from court for 7.27.12 at 10:30 a.m. Requested coverage from ███████ ██; awaiting acceptance of same. Entered mediation date/time in state calendar and LPS.

| Date | Type | | Initials |
|---|---|---|---|
| 5/21/2012 | *Interim Bill* | | ARM |
| | ████ - 6003743; bill 70% plus costs & $75 additional fee for re-breach | | |
| 5/18/2012 | *Scanned document(s)* | | CAC |
| | Info Scheduling Order saved to TM | | |
| 5/10/2012 | *Scanned document(s)* | | JCC |
| | Clerk's Certificate scanned and saved in TM | | |
| 5/03/2012 | *Scanned document(s)* | | JCC |
| | Answer & Affidavit of Party-In-Interest, ████████ scanned and saved in TM | | |
| 4/24/2012 | *Mailings* | | AVL |
| | Original summons and return of service sent to Court for filing; scanned and TM saved | | |
| 4/20/2012 | *Affidavit Received* | | ARM |
| | Received AOI from client | | |
| 4/17/2012 | *Prepared* | | AVL |
| | Prepared summons filing cover letter to Skowhegan District Court; sheriff's invoice scanned, TM saved, emailed to accounting | | |
| 4/17/2012 | *Scanned document(s)* | | AVL |
| | Completed summons and return for ████████ y scanned and TM saved | | |
| 4/17/2012 | *Mailings* | | SEC |
| | Sent original summons and return of service to court for filing, scanned to file | | |
| 4/17/2012 | *Scanned document(s)* | | SEC |
| | Scanned summons and return of service to file | | |
| 4/17/2012 | *Scanned document(s)* | | SEC |
| | Scanned sheriff's invoice to file, Emailed to accounting | | |
| 4/13/2012 | *Affidavit Sent for Signature* | | CAC |
| | Affidavit sent for signature along with note, mortgage and complaint | | |
| 4/12/2012 | *Affidavit REviewed* | | ARM |
| | Reviewed AOI; ok to submit to client | | |
| 4/12/2012 | *Affidavit Prepared* | | CAC |
| | Affidavit prepared; to ████████ for review | | |
| 4/12/2012 | *Document Uploaded* | | AVL |
| | Judgment figures received; uploaded to TM | | |
| 4/12/2012 | *Title Update Reviewed* | | ARM |
| | Reviewed title update; no new liens | | |

Matter Notes View                                                    Page 1 of 13

  **(6004856)**

1/24/2012

Code: FORE
Staff: MA2

| Notes | Add | Search | Print |
|-------|-----|--------|-------|

| Date | Description | Staff |
|------|-------------|-------|
| 1/10/2017 | *File Boxed* | ALM |
| | White Envelope Folder segregated as matter is closed and sent to storage / box # 5399 | |
| 6/24/2016 | *File Revd* | ALM |
| | Quick review of file indicates matter is closed. Envelope file with original documents has been segregated for storage onsite. If envelope file is moved to permanent storage offsite TM file will be noted separately in the future. | |
| 10/05/2015 | *FileNote* | JXG |
| | Foreclosure Complete | |
| 9/16/2015 | *60 day Post Sale Notice sent* | CLD |
| | 60 Day notice sent to borrowers via (0) certified mail. Copies made, labels printed, scanned to file, processed through postal machine. | |
| 9/16/2015 | *60 day Post Sale Notice reviewed* | NWH |
| | Reviewed figures on bid instruction, reviewed PC Law for legal fees/costs invoiced, broke out the fees/costs, preservation advances, and revised 60 day letters and approved revised version and printed and put in bin. | |
| 9/14/2015 | *60 day Post Sale Notice drafted* | JXG |
| | Revised 60 day notices to go out 9.16.15 and emailed Attorneys | |
| 8/12/2015 | *Email Sent* | JXG |
| | Sent Email to ▮▮▮ regarding confirmatory Foreclosure docs. | |
| 8/11/2015 | *Email Sent* | JXG |
| | Emailed ▮▮▮▮▮ to see if Confirmatory docs are still needed | |
| 7/29/2015 | *Email Received* | NWH |
| | E-mail from ▮▮▮▮▮▮▮s which is handling the REO sale of the property. The buyer's attorney's title insurer has a number of issues with the recorded foreclosure documents and in re-reviewing them, the client changed all the notary clauses on them when they signed the documents. We will need to do a confirmatory set of foreclosure documents and can make the other requested changes (no signatory blocks above the signer on Affidavits. E-mail from insurer attached to 2nd e-mail from ▮▮▮▮▮ (saved in TM). | |
| 7/17/2015 | *FileNote* | KJB |
| | Reviewed e-mail from client regarding HOA lien; reviewed MA court docket online; reviewed registry of deeds; reviewed copy of HOA complaint found on registry; reviewed HOA ledger; reviewed correspondence from HOA counsel and position of HOA counsel relative to the delinquency; reviewed MA statutes relative to mortgage foreclosure notice and asserting priority of HOA liens; discussion with EH regarding same | |
| 7/16/2015 | *Worked on* | GPS |
| | Attention to email from ▮▮▮▮▮ - forwarded to ▮▮▮ reviewed response from ▮▮▮ | |
| 7/15/2015 | *Email Sent* | NWH |
| | Attention to forwarded e-mail from ▮▮▮▮▮ as to the notices on this foreclosure and how | |

|  | ON served on ▨ 9/10/12 @ 10:38am ▨ |  |
| --- | --- | --- |
| 9/14/2012 | *Order of Notice Served by Sheriff* | ANH |
|  | ON served on ▨ 9/7/12 @ 11:30am at▨ |  |
| 9/06/2012 | *Fax Received* | ANH |
|  | Faxed sheriff service request |  |

MAIL2FAX DETAILED DELIVERY REPORT
Attention ▨
Job Number ▨
Sent By User F2M/▨2
Entered Fax2Mail System 09/06 16:02
Report Generated 09/06 16:05
Subject ▨d (6004856) Request for Service
Page Count 6 (including cover sheet)

SUMMARY
Sent: 1 Errors: 0 Cancelled: 0
Total: 1

| 9/06/2012 | *Email Sent* | ANH |
| --- | --- | --- |
|  | ON to RSVP for publication |  |
| 9/06/2012 | *Ad Proofed (for publication)* | ANH |
|  | Ad proofed for pub, no changes needed |  |
| 9/04/2012 | *Review of documents* | CEG |
|  | reviewed ON for PRS, revised same, email to ANH regarding same |  |
| 9/04/2012 | *Pacer* | CEG |

04-18393 ▨ s and ▨s
Case type: bk Chapter: 13 Asset: Yes Vol: v Judge: ▨n
Date filed: 10/14/2004 Date of last filing: 02/15/2006 Plan confirmed: 02/02/2005
Date terminated: 11/07/2005

| 8/24/2012 | *Prepared* | ANH |
| --- | --- | --- |
|  | ON for PRS prepared and emailed to MA atty's for review TBM 9/5/12 |  |
| 8/24/2012 | *Order of Notice Received* | ANH |
|  | ON Return Date 10/08/12 |  |
| 7/26/2012 | *Prepared and sent Bill* | DDP |
|  | Prepared Interim Bill |  |
| 7/20/2012 | *Motion (other) Filed* | MIJ |
|  | Motion to Amend Complaint to LandCourt for filing via Fed Ex 798644349117 |  |
| 7/20/2012 | *Motion Reviewed* | NWH |
|  | Reviewed title, prior complaint filing, o/n returned from court, and reviewed and approved MTA and Amended Complaint, changed signatory and date, signed and gave to RMW to sign cover letter and file. |  |
| 7/18/2012 | *Prepared* | RMW |
|  | Prepared MTA and amended complaint, to attorneys for review. |  |

| 7/16/2012 | *Order of Notice Received* | RMW |
|---|---|---|
| | ON received with 8/13/2012 RD, TM saved. | |
| 6/25/2012 | *Website updated* | RMW |
| | Client removed the hold, added again as we are still waiting for the ON. | |
| 6/11/2012 | *Website updated* | RMW |
| | Placed file on hold in LPS while we wait for the ON. | |
| 5/30/2012 | *Registered foreclosure w/MA DOB* | RMW |
| | Registered w/ DOB. Working with Petition ID 80812. | |
| 5/30/2012 | *Document Downloaded to TM* | RMW |
| | Note recevied with first page included, TM saved. | |
| 5/21/2012 | *Interim Bill* | RMW |
| | ▓▓▓▓ 6004856 Complaint filed | |
| 5/03/2012 | *FileNote* | RMW |
| | Began registering w/ DOB, copy of note provided ʦ missing first page. Requested note in LPS. | |
| 5/02/2012 | *Website updated* | RMW |
| | Entered complaint filed date in LPS and uploaded a copy of the complaint. | |
| 5/01/2012 | *Complaint Filed* | SEHN |
| | Processed mailing of complaint for filing with the LC. | |
| 5/01/2012 | *FileNote* | RMW |
| | Complaint to ▓▓▓▓ for signature and to ▓▓▓ to process for mailing. | |
| 5/01/2012 | *Complaint Reviewed and Approved* | BMP |
| | skimmed title report and confirmed that aka is needed; reviewed complaint and made sure aka added in both places; ok to go | |
| 5/01/2012 | *Check requested from acctg* | RMW |
| | Check requested from accounting $255 for complaint filing fee. | |
| 5/01/2012 | *Complaint revised* | RMW |
| | Complaint was reviewed/approved on 1/31/2012 (before we were adding aka's). Reviewed title report, there is an execution on record naming ▓▓▓▓▓▓▓▓ so edited defendant to read ▓▓▓▓▓▓. To ▓▓▓ for final review. | |
| 5/01/2012 | *Affidavit Received* | RMW |
| | Executed affidavit received, TM saved a copy. | |
| 5/01/2012 | *Email Sent* | RMW |
| | Emailed affidavit team for status on affidavit originally sent for execution on 1/24/2012. | |
| 4/18/2012 | *Website updated* | RMW |
| | Reprojected complaint filed step. | |
| 4/06/2012 | *Email Received* | RWP |
| | Per ▓▓▓▓▓▓▓: 'We are unable to provide an affidavit of compliance for the below | |

Matter Notes View                                                                 Page 1 of 7



(6004904)

1/26/2012

Code: FORE
Staff: JXG

| Notes | Add | | Search | Print |
|---|---|---|---|---|

| Date | Description | Staff |
|---|---|---|
| 1/10/2017 | *File Boxed* | ALM |
| | White Envelope Folder segregated as matter is closed and sent to storage / box # 5400 | |
| 7/05/2016 | *File Revd* | ALM |
| | Quick review of file indicates matter is closed. Envelope file with original documents has been segregated for storage onsite. If envelope file is moved to permanent storage offsite TM file will be noted separately in the future. | |
| 10/02/2012 | *Paralegal Changed* | JXG |
| | Paralegal changed to JXG | |
| 9/06/2012 | *Prepared and sent Bill* | DDP |
| | Prepared Bill | |
| 8/28/2012 | *Email Sent* | ANH |
| | Emailed ███████ to cancel the FC sale | |
| 8/28/2012 | *Matter stopped* | JXG |
| | ██████ - 6004904 - State Legislation Hold | |
| 8/17/2012 | *29 day rundown reviewed* | NWH |
| | 29 day rundown reviewed - no new matters, run to 8/13/12. | |
| 8/17/2012 | *29 day rundown received* | MLB |
| | 29 day rundown rcvd from LandSafe saved to file | |
| 8/14/2012 | *Additional Fees Approved* | JXG |
| | Additional fees approved and saved to TM. | |
| 8/14/2012 | *Telephone call* | NWH |
| | T/c with borrower ██████ - 1) confirmed postponement to 9/10/12 @ 12:00 p.m. and she asked why, so I advised that it was due to internal review of compliance with new state requirements; 2) advised her upon her inquiry that no person has contacted CEG about the file in the last two weeks; and 3) advised that sale could not be canceled or further continued unless our client requests the same. | |
| 8/13/2012 | *FileNote* | ANH |
| | Updated LPS, awaiting approval/denial for additional F&C | |
| 8/08/2012 | *Continuation Notices Sent* | MLB |
| | Continuation Notice of Sale sent to interested parties (2) certifieds. Copies made, labels printed, scanned to file, processed through postal machine | |
| 8/08/2012 | *29 day rundown ordered* | MLB |
| | 29 day rundown ordered w/ g-t 8-12-12 from LandSafe via email—saved to file due 8-14-12 | |
| 8/08/2012 | *Continuation Notices Reviewed* | NWH |

SHS_001841

Reviewed title, scanned NOS, 29-day rundown, reviewed and approved continuance n/s after changing date to 8/8 and signatory to NWH. Signed and gave to ▓▓▓▓ for mailing.

| 8/01/2012 | *Continuation Notices Prepared* | ANH |
| | Cont. NTC prepared for mailin gon 8-3-12. Emailed MA attys. Emailed▓▓▓ to oreder 29 day RD via Landsafe from 7-9-12 to 8-12-12 | |

| 8/01/2012 | *Additional Fee Request Sent To Client* | JXG |
| | Requested additional fees lao $250 to pp the sale | |

| 8/01/2012 | *FC Sale Continued* | JXG |
| | FC Sale continued to 9.10.12 @ 1pm | |

| 8/01/2012 | *Email Received* | JXG |
| | Received email from▓▓ to PP sale 30 days. | |

| 8/01/2012 | *Email Sent* | JXG |
| | Emailed▓▓▓ to PP sale 30 days. | |

| 8/01/2012 | *Website updated* | JXG |
| | ▓▓▓▓ : 7/26/2012 12:07:00 PM Hold Reason: State Legislation Change Review. Hold Comments: Due to new State ruling for case Eaton vs FNMA - file must remain on Hold until required Affidavit confirming Note Holder can be provided to FCL Attorney by ▓▓ - Do Not Remove this Hold until you confirm with ▓▓▓▓ | |

| 8/01/2012 | *Fees & Costs Provided* | ANH |
| | F&C GT 8-6-12 provided saved to TM and sent to billing | |

| 7/27/2012 | *Bid Received* | JXG |
| | Bid received and saved to TM. | |

| 7/26/2012 | *Prepared and sent Bill* | DDP |
| | Prepared Interim Bill | |

| 7/11/2012 | *Ad Proofed (for publication)* | RMW |
| | Proof Notice of Sale pub, ok to run. | |
| | Per your request, the attached Legal Notice is provided for your records. This is scheduled for publication in Sun Chronicle on 7/17/2012, 7/24/2012 and 7/31/2012. | |
| | Publisher deadline: 7/13/2012 9:00:00 AM | |
| | RSVP Order Number: 0290463 Your File Number: 6004904 Trustor Name: ▓▓ ▓▓ Property Address: ▓▓▓▓ | |

| 7/11/2012 | *29 day rundown received* | RMW |
| | 29 day rundown received/reviewed - our ON on update. | |

| 7/09/2012 | *FC Notices Sent* | MIJ |
| | Foreclosure Notices sent to interested parties, ( 2) certifieds. Copies made, scanned to TM, mailing labels printed. Processed through postal machine. | |

| 7/09/2012 | *Email Sent* | RMW |
| | Notice of Sale sent to RSVP and▓▓▓ via email. | |

Matter Notes View

| 7/09/2012 | FC Notices Reviewed | CEG |
|---|---|---|
| | reviewed NOS, correct sale date/time, correct property/recording/mtg info, mtgor on notice, no jrs, assignment of mortgage on record, title is clear, judgment in house, ok to go, advised RMW and gave to MJ for mailing | |
| 7/09/2012 | Pacer | CEG |
| | no bk | |
| 7/05/2012 | 29 day rundown ordered | RMW |
| | 29 day rundown ordered via Landsafe. The Order ID is 12-4-000632-02. | |
| 7/05/2012 | FC Notices Prepared | RMW |
| | Notice of Sale prepared dated 7/9, to ▒▒▒▒ for review. Pub deadline is 7/13 @ 12 p.m. | |
| 7/05/2012 | FC Sale Scheduled | RMW |
| | FC sale scheduled for 8/7/2012 @ 10 a.m. Confirmed with ▒▒▒. Ads to run 7/17, 7/24, 7/31. Updated office calendar and LPS. Generated auction tracking, TM saved. | |
| 6/27/2012 | Fees & Costs Provided | RMW |
| | Calculated and provided fees and costs g/t 7/12/2012 on LPS. | |
| 6/22/2012 | Website updated | RMW |
| | Uploaded copy of judgment to LPS. | |
| 6/21/2012 | Email Sent | RMW |
| | Emailed ▒▒▒▒ to schedule sale. | |
| 6/21/2012 | Land Court Judgment Entered | RMW |
| | Physical judgment received from Land Court, entered 5/15/2012, TM saved a copy. | |
| 5/29/2012 | Judgment entered | JXG |
| | Per court viewer, judgment entered on 5.15.12 | |
| 5/21/2012 | Interim Bill | RMW |
| | ▒▒▒▒6004904 Complaint filed | |
| 5/15/2012 | Website updated | RMW |
| | Reprojected judgment entered task - per Land Court website it has not entered yet. | |
| 5/08/2012 | Intercom Sent | RMW |
| | Responsive intercom sent to client requesting status on judgment. | |
| 5/01/2012 | Website updated | JXG |
| | Reprojected Judgment entered, as it is not showing on the Court viewer. | |
| 4/17/2012 | FileNote | JXG |
| | Per Court viewer, judgment has not entered. | |
| 3/30/2012 | Return for Judgment to LC | SEHN |
| | Processed mailing of Return for Judgment for filing with the LC. | |
| 3/29/2012 | Review of documents | BMP |

Matter Notes View



(6004909)

1/26/2012

**Code:** FORE
**Staff:** JXG

| Notes | Add | Search | Print |
|---|---|---|---|

| Date | Description | Staff |
|---|---|---|
| 1/10/2017 | *File Boxed* | ALM |
| | White Envelope Folder segregated as matter is closed and sent to storage / box # 5398 | |
| 7/07/2016 | *File Revd* | ALM |
| | Quick review of file indicates matter is closed. Envelope file with original documents has been segregated for storage onsite. If envelope file is moved to permanent storage offsite TM file will be noted separately in the future. | |
| 3/24/2014 | *Website updated* | JXG |
| | Advised SERVICE RELEASE CANCELLATION: FC_Service_Release_Cancellation : Event Update : DTAuto Proc, LPS Default Solutions : 3/21/2014 2:55:00 PM User has updated the system for the following event: Date advised to cancel service release, completed on 03/20/2014 | |
| 3/05/2014 | *Email Received* | NWH |
| | E-mail from ▇▇▇▇▇▇▇▇▇▇ asking about account and the hold. Responded that hold was based on Bankruptcy and the whole MA portfolio is on hold for State Legislative Change holds from 8/30/13 forward. | |
| 3/04/2014 | *Prepared and sent Bill* | BAR |
| | Nothing further to bill at this time. Prev. billed 100%. | |
| 3/03/2014 | *Service Transferred* | JXG |
| | ▇▇▇▇ - 6004909 - loan(s) will be service released: Effective date: 3/15/2014 New Sub-Servicer: ▇▇▇▇▇▇ FC Contact: ▇▇▇▇▇▇▇ | |
| 1/16/2014 | *Website updated* | JXG |
| | Service Release Cancelled | |
| 1/02/2014 | *Billing Status* | BAR |
| | Nothing further to bill at this time. Prev. billed 100%. | |
| 1/02/2014 | *Service Transferred* | DLP |
| | ▇▇▇▇ - 6004909 - Service transferred: The following loan(s) will be service released: Effective date: 1/15/2014 New Sub-Servicer: ▇▇▇▇▇▇▇ | |
| 12/18/2013 | *Website updated* | JXG |
| | FC_Service_Release_Cancellation: Event Update : DTAuto Proc, LPS Default Solutions : 12/18/2013 1:48:00 PM Date advised to cancel service release, completed on 12/16/2013 Step Completed | |
| 12/09/2013 | *Billing Status* | BAR |
| | Nothing further to bill at this time. Prev. billed 100%. | |
| 12/09/2013 | *Service Transferred* | JXG |
| | ▇▇▇▇ - 6004909 - loan(s) will be service released: Effective date: 12/15/2013 New Sub-Servicer: ▇▇▇▇▇▇ | |

9/19/2017

SHS_001643

Matter Notes View

██████ FC Contact: █████████████████████████

| | | |
|---|---|---|
| 10/02/2012 | *Paralegal Changed* | JXG |
| | Paralegal changed to JXG | |

8/01/2012  *Website updated*                                                   JXG

████████████████ ; 7/26/2012 12:03:00 PM
Hold Reason: State Legislation Change Review. Hold Comments: Due to new State ruling for case Eaton vs FNMA - file must remain on Hold until required Affidavit confirming Note Holder can be provided to FCL Attorney by BAC - Do Not Remove this Hold until you confirm with ████████████████████

7/26/2012  *Prepared and sent Bill*                                             DDP

Prepared Bill

7/23/2012  *Website updated*                                                   RMW

Confirmed file on hold in LPS.

7/20/2012  *Matter stopped*                                                    RMW

████ 6004909
BK filed

7/20/2012  *Email Sent*                                                        RMW

Emailed RSVP to cancel last publication and to send confirmation.

7/20/2012  *FC Sale Cancelled*                                                 RMW

Emailed ████ to cancel the 8/2 sale and updated office calendar.

7/20/2012  *Bankruptcy filed*                                                  CEG

Case type: bk Chapter: 13 Asset: Yes Vol: v Judge:██████████████
Date filed: 07/17/2012 Date of last filing: 07/17/2012

email to RMW to cancel sale

7/19/2012  *Website updated*                                                   JXG

██████████████████ ; 7/19/2012 2:36:00 PM Hold Reason:
Bankruptcy Filed. Hold Comments: -██████████
Chapter..: 13 Date Filed: 7/17/12 Cram Down: Case#: 12 - 16011 / MA / Status: Active,
Auto Approved Hold. Hold Start: 7/17/2012 12:00:00 AM

7/10/2012  *29 day rundown reviewed*                                           RMW

29 day rundown recevied/reviewed, nothing new on record.

7/06/2012  *Ad Proofed (for publication)*                                      RMW

Proof Notice of Sale pub, ok to run.

Per your request, the attached Legal Notice is provided for your records. This is scheduled for publication in Whitman Express on 7/12/2012, 7/19/2012 and 7/26/2012.

Publisher deadline: 7/10/2012 9:00:00 AM

RSVP Order Number: 0290380
Your File Number: 6004909
Trustor Name: ████████ .
Property Address: ██████████████████████

SHS/001949

| | | | |
|---|---|---|---|
| 7/06/2012 | *Email Sent* | | RMW |

Emailed client services to provide 29 day rundown ASAP.

| 7/05/2012 | *FC Notices Sent* | MIJ |
|---|---|---|

Foreclosure Notices sent to interested parties, (4 ) certifieds. Copies made, scanned to TM, mailing labels printed. Processed through postal machine.

| 7/05/2012 | *Email Sent* | RMW |
|---|---|---|

Notice of Sale sent to RSVP and ⬛ via email.

| 7/05/2012 | *FC Notices Reviewed* | CEG |
|---|---|---|

reviewed fc notices, correct sale date/time, correct propert/recording/mtg info, mtgor on notice, jr on notice, assignment of mortgage on record, title is clear, judgment in house, ok to go

| 7/05/2012 | *Pacer* | CEG |
|---|---|---|

no bk

| 7/03/2012 | *Website updated* | RMW |
|---|---|---|

Completed presale review task on LPS.

| 6/29/2012 | *29 day rundown ordered* | RMW |
|---|---|---|

29 day rundown ordered via Landsafe. The Order ID is 12-4-000631-02.

| 6/29/2012 | *FC Notices Prepared* | RMW |
|---|---|---|

Notice of Sale prepared dated 7/3, to ⬛ for review. Pub deadline is 7/5 @ 5 due to holiday.

| 6/29/2012 | *FC Sale Scheduled* | RMW |
|---|---|---|

FC sale scheduled for 8/2/2012 @ 4 p.m. Confirmed with ⬛ Updated office calendar and LPS. Ads to run 7/12, 7/19, 7/26, Thursday only paper. Generated auction tracking, TM saved.

| 6/22/2012 | *Website updated* | RMW |
|---|---|---|

Entered judgment date in LPS and uploaded a copy.

| 6/21/2012 | *Email Sent* | RMW |
|---|---|---|

Emailed ⬛ to schedule sale.

| 6/21/2012 | *Land Court Judgment Entered* | RMW |
|---|---|---|

Received judgment from Land Court, entered 5/24/2012, TM saved a copy.

| 5/22/2012 | *Website updated* | RMW |
|---|---|---|

Reprojected judgment entered task on LPS - reviewed Land Court docket and it has not entered yet.

| 5/21/2012 | *Interim Bill* | RMW |
|---|---|---|

⬛ 6004909
Complaint filed.

| 5/07/2012 | *Website updated* | RMW |
|---|---|---|

Entered service complete date in LPS.

| 5/03/2012 | *Return for Judgment to LC* | SEHN |
|---|---|---|

Processed mailing of Return for Judgment for filing with the LC.

SHS_001641

Matter Notes View



(6004245)

11/11/2011

**Code:** FORE
**Staff:** ME1

| Notes | Add | Search | Print |
|---|---|---|---|
| **Date** | **Description** | | **Staff** |
| 11/01/2012 | *Billing Status* | | DDP |

Nothing to bill at this time.

| 10/27/2012 | *FileNote* | JMT |
|---|---|---|

Collateral file return reprojected on LPS, due 11-5-12, no record of collateral file receipt in LPS. Info sent to ⬛⬛⬛⬛ .

| 10/11/2012 | *FileNote* | CF |
|---|---|---|

client closed and billed; not in suit, no additional action needed at this time note: file released from ⬛⬛⬛⬛.

| 10/11/2012 | *Matter stopped* | CF |
|---|---|---|

⬛⬛⬛⬛ 6004245

FC_ME_Other⬛⬛ : Auto Note : ⬛⬛⬛⬛⬛⬛ pg (U) :
10/10/2012 12:00:00 AM
User has closed the file. Close Reason: Client Request. Close Reason Comment: Closed out FC process for reasonable efforts/loss mitigation as 1st legal was not completed by prior servicer

| 10/09/2012 | *Website updated* | MPS |
|---|---|---|

Confirming Loan Info Screen Reviewed for changed foreclose and/or Vest title in the name of info. Change acknowledged - file on hold.

| 10/05/2012 | *Website updated* | SEC |
|---|---|---|

Acknowledged Service Release Notification on LPS, file on hold

| 7/26/2012 | *Prepared and sent Bill* | DDP |
|---|---|---|

Prepared Bill

| 5/22/2012 | *Title Update Received* | SEC |
|---|---|---|

Received Title Update from LandSafe, g/t 5/16/12, saved to file

| 5/21/2012 | *Matter stopped* | ARM |
|---|---|---|

⬛⬛⬛ - 6004245; file on MOD hold

FC_ME_Other⬛⬛ : Add Hold : ⬛⬛⬛⬛⬛⬛ : 5/19/2012 12:31:00 PM
System updated for the following event: User has placed the file on hold. Hold Reason: MOD hold. Hold Comments: file is in mod review will place on hold Status: Active, Auto Approved Hold. Hold Start: 5/19/2012 12:00:00 AM . Projected End: 06/18/2012 Reprojection type 'Hold Ended' for the step 'Complaint Filed' due 06/08/2012 was terminated by this action.



Matter Notes View

Page 1 of 5

**(6004486)**

12/13/2011

Code:  FORE
Staff:  ARM,ME1

| Notes | Add | | Search | Print |
|---|---|---|---|---|

| Date | Description | | | Staff |
|---|---|---|---|---|
| 8/27/2013 | Collateral File Returned to Client | | | TAL |

Correspondence to client regarding returning collateral file; scan same; forward to client via Fed Ed No. 7965 6068 5272

| 8/13/2013 | FileNote | | | LAP |

Collateral File requested by and given to ▓▓▓▓▓▓▓▓▓ for return to client (Box # 4463)

| 12/07/2012 | Mailings | | | LGD |

Notice of Dismissal sent to appearing parties; Scanned and TM saved.

| 11/27/2012 | Miscellaneous Document Drafted | | | ARM |

Prepared Notice of Dismissal

| 11/26/2012 | Website updated | | | CFL |

Acknowledged FC Stop on LPS. Email to ▓▓▓▓▓▓▓ and ▓▓▓▓ to file Notice of Dismissal.

▓▓▓▓▓▓▓▓▓ – Notes

FC_ME_Other ▓▓ : Auto Note ▓▓▓▓▓▓▓▓▓▓ : 11/26/2012 10:55:00 AM User has closed the file. Close Reason: Loss Mitigation. Close Reason Comment: Loan modification completed. Cancel and bill submitted

| 7/26/2012 | Prepared and sent Bill | | | DDP |

Prepared Bill

| 7/18/2012 | Email Sent | | | ARM |

E-mail to ▓▓▓▓ advising not to send summons for service

| 7/18/2012 | Matter stopped | | | ARM |

▓▓▓▓ - 6004486; file on loss mitigation hold

FC_ME_Other ▓▓ : Add Hold : ▓▓▓▓▓▓▓▓▓▓▓▓▓ : 7/18/2012 4:13:00 PM
System updated for the following event: User has placed the file on hold. Hold Reason: Loss Mitigation Workout. Hold Comments: File in active loss mit review. File pending final decisioning. Per management our file must reflect an active hold to be in accurate loan activity compliance. Status: Active, Auto Approved Hold. Hold Start: 7/18/2012 12:00:00 AM . Projected End: 08/20/2012Reprojection type 'Other' for the step 'Service Complete' due 07/20/2012 was terminated by this action.

| 7/06/2012 | Email Sent | | | ARM |

Loss mitigation hold removed; e-mail to ▓▓▓▓▓▓▓ to send summons/complaint for

SHS 001849

service

| | | | |
|---|---|---|---|
| 5/25/2012 | *Letter Received* | | ARM |

Received letter from Stewart Title offering to issue their standard letter of Indemnity. TM saved letter.

| 5/21/2012 | *Email Sent* | | ARM |
|---|---|---|---|

E-mail to███████████requesting they not send complaint to sheriff

| 5/21/2012 | *Matter stopped* | | ARM |
|---|---|---|---|

███████ 6004486; file on hold for loss mitigation

FC_ME_Other███ : Add Hold : ████████████████ : 5/19/2012 1:53:00 PM

System updated for the following event: User has placed the file on hold. Hold Reason: Loss Mitigation Workout. Hold Comments: FILE IN ACTIVE LOSS MIT REVIEW. FILE PENDING FINAL DECISIONING. PER MANAGEMENT OUR FILE MUST REFLECT AN ACTIVE HOLD TO BE IN ACCURATE LOAN ACTIVITY COMPLIANCE. Status: Active, awaiting approval. Hold Start: 5/19/2012 12:00:00 AM

| 5/10/2012 | *Letter Received* | | ARM |
|---|---|---|---|

Received acknowledgment letter from Stewart Title; TM saved same

| 5/08/2012 | *Recording Information received* | | SEC |
|---|---|---|---|

Complaint recorded, Bk 3385, Pg's 136-142, downloaded to file from Simplifile

| 5/08/2012 | *FileNote* | | SEC |
|---|---|---|---|

Uploaded Complaint to Simplifile for recording, voided check and sent to accounting

| 5/08/2012 | *Website updated* | | SEC |
|---|---|---|---|

Uploaded scanned complaint to LPS

| 5/08/2012 | *Complaint Filed-ME* | | SEC |
|---|---|---|---|

Sent Complaint to court and town, scanned to file

| 5/08/2012 | *Prepared* | | SEC |
|---|---|---|---|

Prepared complaint cover letter

| 5/04/2012 | *Email Sent* | | ARM |
|---|---|---|---|

E-mailed title claim letter, title policy & title report to ███████████

| 5/04/2012 | *Check requested from acctg* | | ARM |
|---|---|---|---|

Requested Complaint filing & recording fees

| 5/02/2012 | *Complaint Reviewed and Approved* | | KMH |
|---|---|---|---|

Reviewed Complaint. Located address for junior on AOM. Added same to Complaint and Summary Sheet. Approved and signed Complaint. To ARM.

| 5/02/2012 | *Title Clearing* | | KMH |
|---|---|---|---|

Reviewed title. Discharges of both senior mortgages are improper. Document saved as title policy is title commitment. Found policy and TM saved same. Changed name of other document to title commitment. Prepared title claim letter to ██████. To ARM to submit with required attachments.

SHS_001659



(6005075)

2/07/2012

**Code:** FORE
**Staff:** JXG

| Notes | Add | | Search | Print |
|---|---|---|---|---|

| Date | Description | Staff |
|---|---|---|
| 1/09/2017 | *File Boxed* | ALM |
| | White Envelope Folder segregated as matter is closed and sent to storage / box # 5396 | |
| 7/05/2016 | *File Revd* | ALM |
| | Quick review of file indicates matter is closed. Envelope file with original documents has been segregated for storage onsite. If envelope file is moved to permanent storage offsite TM file will be noted separately in the future. | |
| 8/22/2013 | *Prepared and sent Bill* | BAR |
| | Prepared Bill for fee only. Matter Stopped<br>Ref: 2/7/2012<br>Comp: 3/12/2012<br>$280= 20%, Prev. billed 70%. | |
| 8/22/2013 | *Matter stopped* | JXG |
| | - 6005075   Loss Mitigation | |
| 1/09/2013 | *Website updated* | JXG |
| | Loss Mitigation completed - file closed. | |
| 8/22/2012 | *FC Sale Cancelled* | ANH |
| | Emailed                 that this sale is not going forward as matter is on hold for mod review | |
| 8/20/2012 | *Website updated* | ANH |
| | Updated LPS with F&C, none have incurred since last F&C on 8/15/12 | |
| 8/15/2012 | *FC Notices Prepared* | ANH |
| | Notice of Sale prepared and emailed to MA atty's for review TBM 8-17-12. saved to TM and sent to billing | |
| 8/15/2012 | *Email Received* | ANH |
| | Email from                 with sale date of 9-19-12 @11am | |
| 8/09/2012 | *Email Sent* | ANH |
| | Emailed           sale date of Sept. 14 | |
| 8/08/2012 | *Judgment entered* | ANH |
| | Judgment scanned to TM and saved. | |
| 7/26/2012 | *Prepared and sent Bill* | DDP |
| | Prepared Bill | |
| 7/23/2012 | *Matter stopped* | RMW |
| | 6005075<br>Mod Review | |
| 7/23/2012 | *Website updated* | RMW |

SHS_001851

FC_MA_Other ▇▇: Add Hold : ▇▇▇▇▇▇▇▇▇▇ : 7/20/2012 6:57:00 PM

System updated for the following event: User has placed the file on hold. Hold Reason: MOD hold. Hold Comments: FILE IN ACTIVE REVIEW FOR MOD REVIEW
Status: Active, Auto Approved Hold. Hold Start: 7/20/2012 12:00:00 AM , Projected End: 08/20/2012Reprojection type 'Hold Ended' for the step 'Judgment Entered' due 07/31/2012 was terminated by this action.

| 6/18/2012 | *Fees & Costs Provided* | JXG |
|---|---|---|
| | Entered fees & costs into LPS g/t 7.18.12 and saved to TM. | |
| 6/12/2012 | *Website updated* | RMW |
| | Placed file on court delay hold in LPS while we wait for judgment to enter. Reviewed Land Court docket and it has not entered yet. | |
| 6/06/2012 | *Return for Judgment to LC* | MIJ |
| | Return for Judgment to LandCourt via Fed Ex 798479397107 | |
| 6/06/2012 | *Return for Judgment Prepared* | RMW |
| | Return for judgment was sent back by the Land Court as it was not notarized. Prepared return with today's date; to ▇▇▇▇for signature, to Sue to notarize and to Marie to process for mailing. | |
| 6/01/2012 | *Return for Judgment to LC* | MIJ |
| | Return for Judgment to LandCourt via Fed Ex 798463093300 | |
| 6/01/2012 | *Review of documents* | BMP |
| | reviewed RFJ: ok to go | |
| 5/30/2012 | *Return for Judgment Prepared* | RMW |
| | Return for judgment prepared, to ▇▇▇for review. | |
| 5/30/2012 | *Tearsheets Received* | RMW |
| | ON tearsheet just received today, published as scheduled on 5/3/2012. | |
| 5/23/2012 | *Email Received* | RMW |
| | Per email received from ▇▇▇▇ the tearsheets are being sent out by the paper today. | |
| 5/22/2012 | *Email Sent* | RMW |
| | Email to ▇▇ requesting a follow up with the newspaper as I still have not received the tearsheet | |
| 5/22/2012 | *Website updated* | RMW |
| | Reprojected service complete – still waiting on tearsheet to confirm it published as scheduled. | |
| 5/21/2012 | *Interim Bill* | RMW |
| | ▇▇▇: 6005075 Complaint Filed | |
| 5/16/2012 | *Email Received* | RMW |
| | Email from ▇▇▇▇: I've called and requested the tearsheet to be sent directly to you. | |
| 5/15/2012 | *Email Sent* | RMW |
| | Emailed RSVP to provide tearsheet for ON publication. | |

SHS 001652

Matter Notes View

 (6004911)

1/26/2012

Code: FORE
Staff: MA1

| Notes | Add | | Search | Print |
|---|---|---|---|---|

| Date | Description | Staff |
|---|---|---|
| 1/10/2017 | *File Boxed* | ALM |
| | White Envelope Folder segregated as matter is closed and sent to storage / box # 5398 | |
| 7/07/2016 | *File Revd* | ALM |
| | Quick review of file indicates matter is closed. Envelope file with original documents has been segregated for storage onsite. If envelope file is moved to permanent storage offsite TM file will be noted separately in the future. | |
| 2/15/2016 | *Acceleration Sent* | CMW |
| | accel sent 2/28/2012 | |
| 7/31/2015 | *Billing Status* | DRK |
| | prev billed file; nothing further to bill at this time | |
| 7/30/2015 | *Matter stopped* | MLB |
| | ▓▓▓▓ - 6004911 - Matter stopped per client for billing purposes due to matter needing a re-start | |
| | FC_MA_Other ▓▓ : Auto Note : ▓▓▓▓▓▓▓▓▓▓▓▓ s : 7/30/2015 3:23:00 PM | |
| | User has closed the file. Close Reason: Restart Necessary. Close Reason Comment: | |
| | Please close and bill due to the requested restart, thank you. | |
| 7/20/2015 | *Website updated* | JXG |
| | Still waiting on re-start to be approved as it is 53 days overdue on the servicer's end. | |
| 7/15/2015 | *Matter resumed* | MLB |
| | FC_MA_Other ▓▓ : Reprojection : ▓▓▓▓▓▓▓▓▓ n : 7/14/2015 5:25:00 PM | |
| | System updated for the following event: User has reprojected the step Sale Scheduled For to 7/14/2015 12:00:00 AM. Reason: Hold Ended. Comments: Hold Ended | |
| | . Status: Active, approval not required. | |
| 7/09/2015 | *Website updated* | JXG |
| | Still waiting on re-start to be approved. | |
| 6/22/2015 | *Website updated* | JXG |
| | Still waiting on re-start to be approved. | |
| 5/28/2015 | *Website updated* | JXG |
| | Per C.Glass requested restart in LPS due to Judgment now being over 3 yrs old and uninsurable. | |
| 5/27/2015 | *Title Update Reviewed* | NWH |
| | Title update review: nothing new | |
| 5/22/2015 | *Title Update Received* | TXM |

SHS_001853



: 7/26/2012 12:07:00 PM
Hold Reason: State Legislation Change Review. Hold Comments: Due to new State ruling for case Eaton vs FNMA - file must remain on Hold until required Affidavit confirming Note Holder can be provided to FCL Attorney by BAC - Do Not Remove this Hold until you confirm with

| | | |
|---|---|---|
| 7/31/2012 | *Bid Received* | JXG |
| | Received bidding instructions and saved to file. | |
| 7/26/2012 | *Prepared and sent Bill* | DDP |
| | Prepared Bill | |
| 7/13/2012 | *29 day rundown reviewed* | CEG |
| | reviewed 29 day through 7/9 -- our ON | |
| 7/13/2012 | *29 day rundown received* | MIJ |
| | 29 day rundown received from LandSafe. Saved to file | |
| 7/11/2012 | *Ad Proofed (for publication)* | RMW |
| | Proof Notice of Sale pub, ok to run. | |

Per your request, the attached Legal Notice is provided for your records. This is scheduled for publication in Sun Chronicle on 7/17/2012, 7/24/2012 and 7/31/2012.

Publisher deadline: 7/13/2012 9:00:00 AM

RSVP Order Number: 0290464
Your File Number: 6004911
Trustor Name:
Property Address:

| | | |
|---|---|---|
| 7/09/2012 | *29 day rundown ordered* | MIJ |
| | 29 day rundown ordered. Due 7-12-12 | |
| 7/09/2012 | *FC Notices Sent* | MIJ |
| | Foreclosure Notices sent to interested parties, (2 ) certifieds. Copies made, scanned to TM, mailing labels printed. Processed through postal machine. | |
| 7/09/2012 | *Email Sent* | RMW |
| | Notice of Sale sent to RSVP and           via email. | |
| 7/09/2012 | *FC Notices Reviewed* | CEG |
| | reviewed NOS, correct sale date/time, correct property/recording/mtg info, mtgor on notice, no jrs, assignment of mortgage on record, title is clear, judgment in house, ok to go, advised RMW and gave to MJ for mailing | |
| 7/09/2012 | *Pacer* | CEG |
| | no relevant bk | |
| 7/05/2012 | *FC Notices Prepared* | RMW |
| | Notice of Sale prepared dated 7/9, to           for review. Pub deadline is 7/13 @ 12 p.m. | |
| 7/05/2012 | *FC Sale Scheduled* | RMW |
| | FC sale scheduled for 8/7/2012 @ 11 a.m. Confirmed with         Ads to run 7/17, 7/24, 7/31. Updated office calendar and LPS. Generated auction tracking, TM saved. | |
| 7/05/2012 | *Website updated* | RMW |

SHS_001854

Matter Notes View

Entered judgment date in LPS and uploaded a copy.

6/21/2012   *Email Sent*                                                           RMW

Emailed ▮ to schedule sale.

6/21/2012   *Land Court Judgment Entered*                                          RMW

Received physical judgment from Land Court, entered 5/15/2012, TM saved a copy.

5/21/2012   *Interim Bill*                                                          RMW

▮6004911
Complaint filed

5/08/2012   *Website updated*                                                      RMW

Per client request, put file on court delay hold in LPS. Reviewed Land Court docket and judgment has not entered yet.

5/01/2012   *Website updated*                                                      RMW

Reprojected judgment entered task on LPS.

4/17/2012   *FileNote*                                                             JXG

Checked Court viewer, Judgment has not entered.

3/30/2012   *Return for Judgment to LC*                                            SEHN

Processed mailing of Return for Judgment for filing with the LC.

3/30/2012   *Website updated*                                                      RMW

Entered service complete date in LPS.

3/29/2012   *Review of documents*                                                  BMP

reviewed RFJ: ok to go--dated 3/30

3/26/2012   *Return for Judgment Prepared*                                         RMW

Return for judgment prepared, to ▮ for review.

3/22/2012   *Order of Notice Served by Sheriff*                                    RMW

Order of Notice served by Sheriff on 3/8/2012 by leaving at last and usual - property address and by mailing first class.

3/13/2012   *Tearsheets Received*                                                  RMW

Review of ON tearsheet, ran as scheduled on 3/8.

3/13/2012   *Tearsheets Received*                                                  SEHN

Attention to receipt of ON publication; brought to RMW.

3/08/2012   *Service Complete*                                                     RMW

Service completed 3/8/2012 by Sheriff service and publication.

3/05/2012   *Ad Proofed (for publication)*                                         RMW

Proof ON pub, ok to run.

Per your request, the attached Legal Notice is provided for your records. This is scheduled for publication in Sun Chronicle on 3/8/2012.

Publisher deadline: 3/6/2012 9:00:00 AM

RSVP Order Number: D285221

SHS 001695

Matter Notes View



**(6003013)**

5/31/2011 _____

Code: FORE
Staff: ME2

Cumberland superior, on trailing docket start Aug 5 --
note: difficult and very ANGRY BORROWER; use care in
dealing with this file

| Notes | Add | Search | Print |
|---|---|---|---|

| Date | Description | | Staff |
|---|---|---|---|
| 5/06/2015 | *File Reviewed* | | KET |
| | Reviewed file; matter dismissed due to Department of Justice Hold. | | |
| 3/09/2015 | *Billing Status* | | DRK |
| | File can not be billed. Triggered too late. | | |
| 3/06/2015 | *Matter stopped* | | NK |
| | _____ 6003013 | | |
| 9/19/2014 | *Email Sent* | | NK |
| | E-mail to BMPC attaching copy of order on mtd | | |
| 11/27/2013 | *FileNote* | | LAP |
| | Collateral File requested by and given to (____) for return to client (Box # 4417) | | |
| 11/27/2013 | *Collateral File Returned to Client* | | JMR |
| | Via Fedex tracking number: 797263908556 | | |
| 11/27/2013 | *File Reviewed* | | IMC |
| | Discussion with (____) - must respond to collateral file inquiry and have been advised we can return collateral to client. Emailed (____) to locate same, pull and give to (____) to return. | | |
| 11/05/2013 | *Telephone call* | | MPS |
| | call with clerk and borrower confirming MTC granted. | | |
| 10/21/2013 | *Document Downloaded to TM* | | NK |
| | Receive, review, scan Order on MTD, e-mail to (____) attaching same. | | |
| 10/08/2013 | *Worked on* | | MPS |
| | call with borrower. She consents to MTD; review and revise motion to dismiss to indicate consent; hand file same with court in Portland. Clerk said she would make sure it got to the right hands given the hearing on Thursday. | | |
| 10/08/2013 | *Worked on* | | NK |
| | Exchange of e-mail w/multi regarding dismissal, we will file MTD, preparation of same, did not add in remove hearing because MPS is hand delivering same, e-mail to MPS attaching same. | | |
| 10/08/2013 | *Intercom Received* | | NK |
| | FC Follow up email sent; ; From: (____) Monday, October 07, 2013 9:03 AM To: (____) Cc: Foreclosure Trials Subject: RE: Trial 10/10/13 (____) #6003013 (URGENT) This loan is currently on DOJ mandated hold at this time. Please have this case voluntarily dismissed without prejudice. We cannot move any closer to foreclosure. Regards, (____) Foreclosure Review Specialist, (____) s; FL (ending with digits (56-70), ME & RI (____) | | |

9/20/2017
SHS_001856

6003013 Service transferred from ▮▮▮▮▮▮ Loan no. ▮▮▮▮▮▮

| 10/05/2012 | *Website updated* | SEC |
|---|---|---|
| | Acknowledged Service Release Notification on LPS, but file is still active under ▮▮▮ | |

| 10/03/2012 | *FileNote* | LAP |
|---|---|---|
| | Collateral File(s) have been reboxed into Box # 4417. | |

| 10/01/2012 | *Payoff Requested* | ARM |
|---|---|---|
| | Per ▮▮▮▮▮ requested payoff quote from client. Once received will send it along with payment history to borrower. | |

| 8/18/2012 | *Fax Received* | ARM |
|---|---|---|
| | Received payment history from client on 8/8/12 | |

| 8/06/2012 | *Intercom Sent* | ARM |
|---|---|---|
| | Sent intercom to escalation team request requesting they provide payment history and escrow analysis as soon as possible. | |

| 8/06/2012 | *Telephone call* | VS |
|---|---|---|
| | call received from borrower, very upset and frustrated, still looking for pay history and escrow analysis. | |

| 7/31/2012 | *Document requested* | ARM |
|---|---|---|
| | Requested payment history & escrow analysis from client | |

| 7/31/2012 | *Telephone Conference* | VS |
|---|---|---|
| | received call from borrower looking for payment history and escrow analysis. | |

| 7/27/2012 | *Mailings* | SEC |
|---|---|---|
| | Sent letter to borrower requesting additional financials, saved | |

| 7/27/2012 | *Drafting of Document* | CAC |
|---|---|---|
| | Prepared borrower letter requesting additional financials; to mailing | |

| 7/27/2012 | *Intercom Received* | CAC |
|---|---|---|
| | From ▮▮▮▮▮ Sent 7/26/2012 5:21:00 PM<br>To ▮▮▮ | |
| | Good Afternoon, We are needing paystubs & bank stmnts for May/June, 2011 tax rtns (signed), and a correctly filled out 4506T. Thank You | |

| 7/26/2012 | *Prepared and sent Bill* | DDP |
|---|---|---|
| | Prepared Interim Bill | |

| 7/20/2012 | *Scanned document(s)* | CAC |
|---|---|---|
| | Notice of hearing saevd to TM | |

| 7/20/2012 | *Telephone call* | CAC |
|---|---|---|
| | Phone call from clerk; mediation is still on | |

| 7/20/2012 | *Telephone call* | CAC |

SHS_001857

Matter Notes View

|  | | Attorney invoice sent to ███ | |
| 7/10/2012 | *Mediation Attended* | | CAC |
| | Mediator's report and invoice saved to TM | | |
| 7/06/2012 | *Telephone call* | | ARM |
| | Received call from borrower; extremely rude. Wants to know why ███ needs more paperwork. Tried to explain last info she provided may be stale. She yelled last info provided was in May, how could it be stale. Advised I am not sure why they need more info. She hung up on me. | | |
| 7/02/2012 | *Email Sent* | | ARM |
| | Attention to e-mail from ███ Borrower not willing to provide documentation per ███ request. ███ advised filing a Motion to Terminate Mediation. Too late to file motion as mediation is scheduled for 7/6. Advised that if borrower is that uncooperative in the mediation, the mediator will most likely issue a final report. | | |
| 6/29/2012 | *Scanned document(s)* | | CAC |
| | Notice of mediation saved to TM | | |
| 6/28/2012 | *Mailings* | | AVL |
| | Request for additional financial docs sent to borrower; Scanned and TM saved | | |
| 6/28/2012 | *Email Sent* | | CAC |
| | Docs for mediation sent to ███ | | |
| 6/27/2012 | *Drafting of Document* | | CAC |
| | Prepared borrower letter requesting additional financials; to mailing | | |
| 6/27/2012 | *Intercom Received* | | CAC |
| | From ███ Sent 6/27/2012 4:18:00 PM<br>To ███<br>Cc<br>Good day, Borrower need to submit additional docs below to complete review process, Missing items review: 4506 t - Section 9 should read 12/31/2010 and 12/31/2011 1040s - tax returns not signed and dated paystubs - hard to read paystubs need cleaner copies hardship letter - hardship letter is hard to read and not dated W2s not provided - please provide if available Utility Bill - No utility bill included | | |
| 5/29/2012 | *Telephone call* | | CAC |
| | Phone call from ███ went over the paperwork required from ███, customer irrate; not willing to follow instructions; told me several times she was going to hang up on the phone on me | | |
| 5/21/2012 | *Interim Bill* | | ARM |
| | ███ - 6003013; bill 70% plus costs & $75 additional fee approval for re-breach | | |
| 5/15/2012 | *Mailings* | | SEC |
| | Sent letter to borrower requesting additional financials, scanned to file | | |
| 5/15/2012 | *Drafting of Document* | | CAC |
| | Prepared borrower letter requesting additional financials; to mailing | | |
| 5/15/2012 | *Intercom Received* | | CAC |
| | From ███ Sent 5/15/2012 1:06:00 PM | | |

SHS_001696



# ATTORNEY/TRUSTEE AGREEMENT

## ATTORNEY-CLIENT PRIVILEGED and CONFIDENTIAL

### BANK OF AMERICA, N.A. AND SHECHTMAN HALPERIN SAVAGE, LLP

This Attorney/Trustee Agreement (this "Agreement"), Reference Number CW462466 is made and entered into as of this July 31, 2013 (the "Effective Date") by and between Bank of America, N.A.("Bank of America"), a national banking association, having its principal office at 101 S. Tyron Street, Charlotte, North Carolina 28255, and Shechtman Halperin Savage, LLP (the "Firm"), with its principal office located at 1080 Main Street, Pawtucket, RI 02860.  Bank of America and the Firm are sometimes referred to herein collectively as the "Parties" and individually as a "Party".

## RECITAL

Bank of America desires to engage the Firm, and the Firm agrees to provide services to Bank of America in accordance with the terms of this Agreement, in connection with the legal representation and processing of foreclosures, mediations, bankruptcies, evictions, short sales, deeds in lieu, the sale of REO, any closings related to the foregoing, any litigation arising out of the foregoing, any other mortgage related proceedings and any other work that Bank of America asks the Firm to perform and the Firm agrees to perform (collectively, the "Services" as defined in Section 4 - Definitions).

This Agreement attaches and incorporates Schedules for Services related to Foreclosure (Schedule A), Bankruptcy (Schedule B), Mortgage Resolution Team (Schedule C), Deed in Lieu (Schedule D), Evictions (Schedule E), and Dealer Financial Services (Schedule F) that Firm may provide to Bank of America from time to time, and to the extent the Firm is providing any of the aforementioned Services, it shall comply with the applicable Schedules.

SHS_001859



C. **Invoicing:** Each invoice shall include the name of the Firm, time period covered by the invoice, brief description of Services performed, and other items as may be requested by Bank of America, submitted on such Bank of America Systems as Bank of America specifies and at the mutually agreed upon rate(s). All invoices shall provide for the applicable Bank of America transaction codes for the Services provided and billed on such invoice. Invoices that do not contain the required information may be returned to the Firm or otherwise rejected by Bank of America and shall remain unpaid until the required information is provided. Bank of America shall be entitled to deduct from any amounts owed by Bank of America to the Firm any and all amounts owed by the Firm to Bank of America. All Costs must be substantiated and the Firm must provide receipts and other substantiation of their out of pocket amounts paid. Excluding reinstatements, payoffs or redemption, Firm shall submit its final invoice for Fees and Costs within ten (10) calendar days upon (1) Firm's completion of the Services (e.g. foreclosure sale date, date of redemption, completion of eviction, resolution of deed in lieu, proof of claim filing, motion for relief granted); or (2) date of Firm's last action if Bank of America instructs Firm not to proceed to completion. For reinstatements or redemption, Firm shall submit its final invoice for Fees and Costs within seven (7) calendar days of Bank of America's request for final bill. Firm shall submit its final invoice for Fees and Costs related to payoffs within thirty (30) calendar days of Bank of America's request for final bill. For any and all Services performed, Costs may be invoiced after incurred. Any Costs incurred after a foreclosure sale date shall be submitted within ten (10) calendar days of Firm incurring the expense.

D. **Preserve Borrower's Obligations:** Unless legally prohibited, the Firm must take all action necessary to preserve the Borrower's obligation to reimburse Bank of America for its Fees and Costs, and must do so in a way that is in accordance with all Applicable Law, the terms of the Loan Documents, a reasoned determination by the Firm of what is recoverable given the facts and circumstances of a particular matter, any guidance by Bank of America regarding what are recoverable Fees and Costs, and Investor/Insurer Guidelines. By way of examples only: (i) Applicable Law may preserve a Borrower's obligation to pay bankruptcy fees by ensuring that the Borrower's proposed bankruptcy plan provides for the payment of all legal fees and costs; or (ii) Applicable Law may permit the inclusion of legal fees and costs as part of the total indebtedness in the Proof of Claim (if Applicable Law allows this to be done without obtaining approval from the bankruptcy court) or, alternatively, to disclose in the Proof of Claim that the fees and costs will be due and collected.

E. **Recoverable:** The Firm understands and acknowledges that Bank of America may charge its Borrowers the Fees and Costs reflected on the Firm's invoices. It is the Firm's responsibility to accurately categorize Fees or Costs as recoverable against the Borrower or recoverable against the Investor, with due deliberation and consideration given to the reason for the matter, particularly if there has been more than one foreclosure or bankruptcy matter for a Borrower. The Firm shall not include blanket statements on its invoices to the effect that its Fees and Costs are not recoverable from the Borrower unless, in fact, those Fees and Costs are not recoverable from the Borrower in the Firm's opinion. All information provided by the Firm to Bank of America or its Borrower regarding the amount of Fees and Costs that can or cannot be charged to the Borrower must be true, correct after a reasoned determination by the Firm given the facts and circumstances of a particular matter, and consistent with all Applicable Law, the terms of the Loan Documents, any guidance on recoverable Fees and Costs, and the Investor/Insurer Requirements.

F. **Recoverable Invoicing:** If one or more items or activities described in the Firm's invoice are recoverable from the Borrower and others are not, the Firm must clearly break out and designate in its invoice those Fees and Costs that are recoverable from the Borrower and those that are not recoverable. For example, the Firm shall note on all invoices submitted to Bank of America if a court has placed a limitation on the amount of fees that may be assessed to or collected from a Borrower. To the extent the fee billed in any matter shall exceed such limitation the Firm shall clearly note that

SHS_001860

## STATEMENT OF WORK
## LEGAL SERVICES AGREEMENT FOR
## MORTGAGE RESOLUTION TEAM ("MRT")

This Statement of Work ("SOW") defines the scope of work to be accomplished by the contracting Firm, Shechtman, Halperin, Savage, L.L.P. ("Firm") under the terms and conditions of Master Agreement ATTY-171, ("Agreement"), by and between Bank of America, N.A. ("Bank of America") and Firm. Capitalized terms used herein but not defined herein have the same meanings ascribed to them in the Agreement. The tasks to be performed by the Firm are defined and an estimated schedule is provided. In addition, the responsibilities of Bank of America are listed.

1. **Agreement Number: CW366793**

2. **SOW Effective Date: April 20, 2012**

3. **SOW Expiration Date: June 1, 2014**

4. **Description of Services:** The services as described in this Statement of Work (SOW), including without limitation all professional, management, labor and general services, together with any materials, supplies, products, tangible items or other goods the Firm furnishes in connection with the handling of pre-litigation and litigation matters and taking all necessary actions to protect the Bank's/Investor's interests. Such services are also necessary to help MRT efficiently manage its case matters, as well as administrative issues. The services provided are for the purpose of representing Bank of America, its parent companies, subsidiaries, and affiliates, as well as its investors as applicable.

5. **Services:** The purpose of this document is to clarify and memorialize the terms under which the Firm provides legal services to MRT. Above all, the Firm must provide quality legal services delivered in a cost effective manner.

6. **Expectations:**

   6.1. **Conflicts of Interest & Staffing Capacity:** It is the Firm's responsibility to ensure that there are no conflicts of interest prior to taking on any matter on behalf of Bank of America. Should there be an actual or potential conflict of interest (or should one arise), the Firm must immediately (within one (1) business day) alert the MRT Specialist managing the matter ("Responsible MRT Specialist") of the conflict. Under all circumstances, notification will be made within one (1) business day.

      6.1.1. Additionally, it is the Firm's responsibility to ensure that it has the appropriate staffing capacity to handle the Case Matter for MRT. The Bank reserves the right to require the Firm to provide a reasonable capacity planning model to the Bank to ensure that the firm is appropriately staffed to adequately protect the Bank's/Investor's interests in the Case Matter and has appropriate policies and procedures in place to comply with this SOW.

   6.2. **Budget Setting:** Within five (5) business days of acceptance of Case Matter, the Firm must create a reasonable and realistic estimated budget for approval by the Responsible MRT Specialist and/or MRT Manager or Mortgage Resolution Support Team ("MRST"). The budget shall be provided in a form designated by MRT and approved by the Responsible MRT Specialist and/or MRT Manager or MRST prior to the commencement of work on the matter, unless time is of the essence (e.g., Responsive pleading due immediately).

      6.2.1. An initial budget must be provided to include all material stages of the case; i.e., case handling through dispositive motions or other motion practice, discovery, settlement, or pre-trial, and trial or appeal, as applicable. Firm must set forth the anticipated legal budget for each phase of the litigation and projected length of time for each phase, including identification of potential risk of loss and probability of success at each step.

SHS_001861

punitive damages (if applicable), and any other damages, including opposing counsel's attorney's fees (if recoverable).  For example, *"Actual Damages:  $50,000 – $75,000; 30% – 40% chance of success"*.

6.3.8.    Resolution Opportunities:  Discuss all possible resolution options, including the advantages and disadvantages to considering such options, to include, without limitation, the following:

6.3.8.1.    Opposing party's demand,

6.3.8.2.    Whether a loan modification or cash for keys is a viable option,

6.3.8.3.    Mediation opportunities,

6.3.8.4.    Any other settlement options that the Assigned Attorney determines to be viable; and

6.3.8.5.    The estimated time to resolve the Case Matter based upon available information, including without limitation, the following: past experience; case type; complexity of issues; anticipated motion practice and/or discovery; statutory requirements; case law; contentiousness of, or history with, opposing counsel or opposing party; or other relevant statistics or data within the relevant jurisdiction or throughout the U.S.; etc…

6.3.8.5.1.    It is anticipated that the estimated time to resolve a Case Matter may change as additional facts, issues, or other information arise; if so, then within two (2) business days of the changed circumstances, the Assigned Attorney shall provide an updated estimate of the time to resolve the Case Matter and detail the specific reasons for such update within the MRT designated Case Assessment form.

6.3.9.    Recommendation & Proposed Action Plan:  The Assigned Attorney shall indicate which "Resolution Opportunity" as described in 6.3.8 above is recommended to be the most efficient resolution and/or is in the best interest of the Bank/Investor and provide an estimated budget for such proposed resolution.

6.4. Staffing Notification: Along with the budget described in 6.2 above, the Firm must provide a list of all attorneys and paralegals working on a matter (along with their billing rates) within two (2) business days from date of acceptance of Case Matter.  With such staffing notification, the Firm must confirm that the attorney and paralegal staff assigned to the case are the most appropriate for the case type based upon their skills and/or expertise, as well as ensure such staffing is assigned in the most cost-effective manner as set forth in this SOW.

6.5. Alternative Fee Arrangements: The Firm must discuss the viability of alternative fee arrangements, if applicable, with the Responsible MRT Specialist and the MRT Manager or MRST at the same time the initial case budget is presented or when a re-forecasted budget is presented.  MRT Manager or MRST approval is required.  While alternative fee arrangements will not always be advisable, their applicability should be explored.

7.  Billing and Reporting Protocol:

7.1. Monthly Invoices: Monthly invoices must be submitted no later than the 15th of the month for services performed for the previous month.

7.1.1.    Invoices shall be submitted via the invoicing system, database, or other invoicing method designated by MRT.

7.1.2.    It is the Firm's responsibility to confirm with the Responsible MRT Specialist or MRT Manager which invoicing method is appropriate for the Case Matter and submit the invoice accordingly. Bank of America reserves the right to require the Firm, at the Firm's expense, to use an invoicing system or database or other invoicing method, as needed.  The Firm will be notified by Bank of

SHS_001862

12.4.     Any and all drafts of documents, including but not limited to, drafts of all pleadings, motions, orders, correspondence/emails, settlement agreements, releases, etc. that materially affect the Bank's or its Investor's interests must be provided to the Responsible MRT Specialist for review, escalation as needed, and approval prior to filing (unless time is of the essence and no extension will be granted).

12.4.1. All final copies must be provided to the Responsible MRT Specialist for uploading into MRT's case management database (e.g., Case Management System (CMS) or any future case management system designated by MRT or the Bank).

12.5.     Invoices shall be submitted via the invoicing system, database, or other invoicing method designated by MRT and the following is required:

12.5.1. The Firm must submit invoices to the Responsible MRT Specialist assigned to the Case Matter on or before the 15th of every month for the services performed from the previous month.

12.5.2. Invoices must contain the following:

12.5.2.1.   Loan Number of the subject Case Matter

12.5.2.2.   Invoice Number assigned by the Firm

12.5.2.3.   Invoice Date

12.5.2.4.   At least one charge line that describes the services provided including:

12.5.2.4.1.    The task performed,

12.5.2.4.2.    The person performing the task,

12.5.2.4.3.    A breakdown of time to increments of 1/10 of an hour (.10),

12.5.2.4.4.    An hourly rate charge for the attorney(s) or paralegal(s) providing the service.

12.5.2.5.   Itemization of disbursements, including a breakdown of expenses incurred in connection with the work performed

12.5.2.6.   A subtotal of all legal fees and disbursements, including clear identification of any discounts or adjustments, and the resulting invoice total.

12.5.3. Entries for telephone conversations, conferences, meetings, and court conferences must specifically describe the parties involved and the subject matter or purpose of the task. Charges for preparing or reviewing correspondence should identify the subject matter of the letter, the author, and the recipient.

12.5.4. If one or more items or activities described in the Firm's invoice are recoverable from the Borrower and others are not, the Firm must clearly breakout and designate in its invoice those Fees and Costs that are recoverable from the Borrower and those that are not recoverable.

12.5.4.1.   The Firm must ensure that only fees and costs that are lawful, reasonable and actually incurred are charged to borrowers and that no portion of any fees or charges incurred by the Firm or any third-party provider for technology usage, connectivity, or electronic invoice submission is charged as a cost to the borrower.

12.5.5.   MRT will not pay for descriptions that lack specificity or for services that do not comply with this SOW.

12.6.     The Firm must adhere to the following Escalation Protocols.

12.6.1. If a Case Matter needs to be escalated, MRT Escalation Protocols require the MRT Specialist's management and/or MRST to be notified in the following order:

(1) MRT Team Lead;

SHS_001863



**Bank of America**
Bank of Opportunity™

# Bank of America Fee Schedule for Bankruptcy
*Last updated: 10/1/2008*

This matrix will show you what the Bank of America allowables are for work completed for each Investor Type. If invoices are not submitted correctly, they will be sent back to your office and if they continue to be submitted incorrectly, will then be denied.

*Invoice must be coded as fee included/not included in POC*

| | | | | | |
|---|---|---|---|---|---|
| Preparation of POC | 7 | $ 150.00 | $ 125.00 | $ 150.00 | $ 125.00 |
| Amended POC | 7 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Defense of POC | 7 | fee request to FNMA | $ 150.00 | $ 200.00 | $ 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Preparation of POC | 13 | $ 150.00 | $ 125.00 | $ 150.00 | $ 125.00 |
| Amended POC | 13 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| Defense of POC | 13 | fee request to FNMA | $ 200.00 | $ 200.00 | $ 160.00 |
| Objection to Plan | 13 | $ 400.00 | $ 200.00 | $ 200.00 | $ 160.00 |
| Plan Review | 13 | $ 150.00 | $ 125.00 | $ 150.00 | $ 125.00 |

*Invoice must be coded as follows:*
*1- Court Approved*
*2- Court Designated State Law*
*3-Court Denied*
*4-Court Refused to consider/rule on fees*
*File review only*

| | | | | | |
|---|---|---|---|---|---|
| MFR (File Review only) | 7 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| MFR filed | 7 | $ 400.00 | $ 300.00 | $ 400.00 | $ 300.00 |
| MFR completed | 7 | $ 560.00 | $ 400.00 | $ 650.00 | $ 450.00 |
| Default Letters | 7 | $ 50.00 | $ 50.00 | $ 75.00 | $ 75.00 |

| | | | | | |
|---|---|---|---|---|---|
| MFR (File Review only) | 13 | $ 200.00 | $ 250.00 | $ 200.00 | $ 200.00 |
| MFR filed | 13 | $ 400.00 | $ 250.00 | $ 400.00 | $ 400.00 |
| MFR completed | 13 | $ 650.00 | $ 250.00 | $ 650.00 | $ 650.00 |
| Default Letters | 13 | $ 50.00 | $ 50.00 | $ 75.00 | $ 75.00 |

SHS_001864



# Bank of America/Fidelity

**Date of Agreement:**

May 25, 2004.

**Rates:**

*Please see attached rates for Bank of America – Buffalo/Louisville and Bank of America/Greensboro, Rhode Island and New Hampshire.*

**Breakdown:**

- Conversion to an hourly fee must receive prior written approval from Fidelity. If firm converts to an hourly fee to protect the client's interests, the firm must seek Fidelity's approval within one business day. If Fidelity denies approval, firm is entitled to bill the emergency work completed to that point, on an hourly fee basis.

- Interest and expenses accrue daily on each referral. Any penalties assessed for delays resulting from the firm's actions or inaction, will be paid by the firm.

- The firm agrees to advance all fees necessary to meet costs and expenses required in handling referrals. Expenses for telephone calls, express or certified mail, postage, copying, faxing, courier charges, electronic research (Lexia, WestLaw, etc.) PACER and/or Banko charges, travel time and related expenses, and mileage are not reimbursable unless required by law.

- All invoices for services and costs are to be submitted electronically via NewInvoice within 24 hrs. after the property is sold (in the case of a foreclosure) or the completion of any other services.

## Virginia Simcock

**From:** Virginia Simcock
**Sent:** Friday, May 29, 2009 8:15 AM
**To:** Beth Ann Webster; Robin Carney
**Subject:** FW: Effective 6-1-09: Bank of America requirements for documents to be part of FC & BK Invoices

-----Original Message-----
From: Support@im.fisdesktop.com [mailto:Support@im.fisdesktop.com]
Sent: Thursday, May 28, 2009 2:44 PM
Subject: Effective 6-1-09: Bank of America requirements for documents to be part of FC & BK invoices

The following message is sent on behalf of Bank of America.

Effective June 1, 2009 all Attorney firms need to attach the following to Bankruptcy and Foreclosure invoices for payment to be issued. If documents are not attached, invoices will be denied.

Bankruptcy documents required with invoice:

Entered Relief orders, filed proof of claims, dismissal, discharges and agreed orders

Direct Bankruptcy questions to Evelyn.Frese@BankofAmerica.com.

Foreclosure documents required with invoice:

Breakdown of sheriff costs or deposits, Taxes or liens paid by attorney (anything out of ordinary reimbursement)- need breakdown, breakdown of the publication costs.

Direct Foreclosure questions to Deborah.A.Jurek@bankofamerica.com or Linda.Shugarts@bankofamerica.com.

Thank you.

PLEASE DO NOT REPLY TO THIS EMAIL.

1

## Breder, Lenora

| | |
|---|---|
| **From:** | Attorney Communication <attorney.communication@bankofamerica.com> |
| **Sent:** | Wednesday, September 30, 2015 2:04 PM |
| **To:** | Attorney Communication |
| **Subject:** | ***ALERT*** Quit Claim Deeds...Requirements #2015-09.19 |

| Quit Claim Deeds from Government Entity to BANA Requirements | |
|---|---|
| **Audience** | Foreclosure and REO/Evictions Counsel |
| **Key Message** | Item #2015-09.19<br><br>Your firm is required to comply with the below requirements regarding Quit Claim Deeds (QCD) to convey property from a government entity to Bank of America (BANA).<br><br>**Quit Claim Deed (QCD) Referrals**<br>QCD referrals are sent by BANA via email directly to your firm. Your firm must acknowledge the referral via email within two (2) business days. After your firm accepts the referral, your firm must prepare and email the QCD to dg.reo_conveyance_doc_request@bankofamerica.com within three (3) business days. After execution of the QCD, BANA will send, via overnight mail (when available), the executed unrecorded original QCD directly to your firm for recording. Your firm must send the QCD to the proper county for recordation within two (2) business days of receipt.<br><br>**Fee Approval and Invoicing Requirements**<br>Fee approval will be included with the referral. All invoices must be submitted within ten (10) business days of the QCD being sent for recording. Your firm must attach the fee approval when submitting the invoice pursuant to Alert #2015-07.40 (Invoice Submission Time Frames and Invoice Supporting Documentation - Revised) sent on 8/3/2015, or any successor alert.<br><br>The fees and costs must be invoiced as <u>non-recoverable</u> using Invoice Management. The firm must select the following:<br><br>    <u>Fee</u><br>      **Category:** Non-Recoverable Fees (23)<br>      **Subcategory:** Other Non-Recoverable Atty Fees (55)<br><br>    <u>Cost</u><br>      **Category:** Recording Cost (3)<br>      **Subcategory:** Quit Claim Deed Recording **(49)**<br><br>**THIS COMMUNICATION IS CONFIDENTIAL AND GOVERNED BY ATTORNEY-CLIENT PRIVILEGE. COUNSEL IS DIRECTED NOT TO MAKE COMMENTS TO THE MEDIA REGARDING THIS COMMUNICATION. MEDIA INQUIRIES SHOULD BE DIRECTED TO 1.800.796.8448 or pressroom@bankofamerica.com.** |
| **Questions** | Please direct questions to meggin.portenier@bankofamerica.com |
| **Date Sent** | 9-30-2015 |

SHS_001867

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

SHS_001868

**Breder, Lenora**

| | |
|---|---|
| **From:** | Attorney Communication <attorney.communication@bankofamerica.com> |
| **Sent:** | Monday, October 5, 2015 4:25 PM |
| **To:** | Attorney Communication |
| **Subject:** | ***REVISION*** Quit Claim Deeds...Requirements #2015-09.19 |

This was originally sent last Wednesday, on September 30th. The Categories at the bottom were corrected (highlighted in yellow).

| Quit Claim Deeds from Government Entity to BANA Requirements | |
|---|---|
| **Audience** | Foreclosure and REO/Evictions Counsel |
| **Key Message** | Item #2015-09.19 <br><br> Your firm is required to comply with the below requirements regarding Quit Claim Deeds (QCD) to convey property from a government entity to Bank of America (BANA). Substantive changes are highlighted below in yellow: <br><br> **Quit Claim Deed (QCD) Referrals** <br> QCD referrals are sent by BANA via email directly to your firm.  Your firm must acknowledge the referral via email within two (2) business days. After your firm accepts the referral, your firm must prepare and email the QCD to dg.reo_conveyance_doc_request@bankofamerica.com within three (3) business days.  After execution of the QCD, BANA will send, via overnight mail (when available), the executed unrecorded original QCD directly to your firm for recording.  Your firm must send the QCD to the proper county for recordation within two (2) business days of receipt. <br><br> **Fee Approval and Invoicing Requirements** <br> Fee approval will be included with the referral.  All invoices must be submitted within ten (10) business days of the QCD being sent for recording.  Your firm must attach the fee approval when submitting the invoice pursuant to Alert #2015-07.40 (Invoice Submission Time Frames and Invoice Supporting Documentation - Revised) sent on 8/3/2015, or any successor alert. <br><br> The fees and costs must be invoiced as <u>non-recoverable</u> using Invoice Management.  The firm must select the following: <br><br>     **Fee** <br>       **Category:** Non-Recoverable Fees (23) <br>       **Subcategory:** Other Non-Recoverable Atty Fees (55) <br><br>     **Cost** <br>       **Category:** Non-recoverable Costs (24) <br>       **Subcategory:** Other Non-Recoverable Recording Costs (22) <br><br> **THIS COMMUNICATION IS CONFIDENTIAL AND GOVERNED BY ATTORNEY-CLIENT PRIVILEGE. COUNSEL IS DIRECTED NOT TO MAKE COMMENTS TO THE MEDIA REGARDING THIS COMMUNICATION. MEDIA INQUIRIES SHOULD BE DIRECTED TO 1.800.796.8448 or pressroom@bankofamerica.com.** |
| **Questions** | Please direct questions to meggin.portenier@bankofamerica.com |

SHS_001869

| Date Sent | 10-5-2015 |
|-----------|-----------|

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

SHS_001870

**Breder, Lenora**

| | |
|---|---|
| **From:** | Attorney Communication <attorney.communication@bankofamerica.com> |
| **Sent:** | Wednesday, October 21, 2015 6:55 PM |
| **To:** | Attorney Communication |
| **Subject:** | ***REVISION*** Quit Claim Deeds from Government Entity to BANA #2015-09.19 |

This is a revision of 2015-09.19, previously sent on 10-5-2015:

| Quit Claim Deeds from Government Entity to BANA Requirements | |
|---|---|
| **Audience** | Foreclosure and REO/Evictions Counsel |
| **Key Message** | Item #2015-09.19 REVISED<br><br>Your firm is required to comply with the below requirements regarding Quit Claim Deeds (QCD) to convey property from a government entity to Bank of America (BANA). Substantive changes are highlighted below in yellow:<br><br>**Quit Claim Deed (QCD) Referrals**<br>QCD referrals are sent by BANA via email directly to your firm.  Your firm must acknowledge the referral via email within two (2) business days. After your firm accepts the referral, your firm must prepare and email the QCD to dg.reo_conveyance_doc_request@bankofamerica.com within three (3) business days.  After execution of the QCD, BANA will send, via overnight mail (when available), the executed unrecorded original QCD directly to your firm for recording.  Your firm must send the QCD to the proper county for recordation within two (2) business days of receipt.<br><br>**Fee Approval and Invoicing Requirements**<br>Fee approval will be included with the referral.  All invoices must be submitted within ten (10) business days of the QCD being sent for recording.  Your firm must attach the fee approval when submitting the invoice pursuant to Alert #2015-07.40 (Invoice Submission Time Frames and Invoice Supporting Documentation - Revised) sent on 8/3/2015, or any successor alert.<br><br>The fees and costs must be invoiced as <u>non-recoverable</u> using Invoice Management.  The firm must select the following:<br><br>    <u>Fee</u><br>      **Category:** Non-Recoverable Fees (23)<br>      **Subcategory:** Other Non-Recoverable Atty Fees (55)<br><br>    <u>Cost</u><br>      **Category:** Recording Cost (3)<br>      **Subcategory:** Quit Claim Deed Recording  (49)<br><br>**THIS COMMUNICATION IS CONFIDENTIAL AND GOVERNED BY ATTORNEY-CLIENT PRIVILEGE. COUNSEL IS DIRECTED NOT TO MAKE COMMENTS TO THE MEDIA REGARDING THIS COMMUNICATION. MEDIA INQUIRIES SHOULD BE DIRECTED TO 1.800.796.8448 or pressroom@bankofamerica.com.** |
| **Questions** | Please direct questions to meggin.portenier@bankofamerica.com |

1

SHS_001871

| Date Sent | 10-21-2015 |
|-----------|------------|

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

SHS_001872

**Breder, Lenora**

**From:** Attorney Communication <attorney.communication@bankofamerica.com>
**Sent:** Tuesday, October 27, 2015 2:29 PM
**To:** Attorney Communication
**Subject:** ***REVISION*** Quit Claim Deeds from Government Entity to BANA #2015-09.19

There was one more change to the invoicing codes on this alert.

| Quit Claim Deeds from Government Entity to BANA Requirements | |
|---|---|
| Audience | Foreclosure and REO/Evictions Counsel |
| Key Message | Item #2015-09.19 REVISION 3<br><br>Your firm is required to comply with the below requirements regarding Quit Claim Deeds (QCD) to convey property from a government entity to Bank of America (BANA). Substantive changes are highlighted below in yellow:<br><br>**Quit Claim Deed (QCD) Referrals**<br>QCD referrals are sent by BANA via email directly to your firm.  Your firm must acknowledge the referral via email within two (2) business days. After your firm accepts the referral, your firm must prepare and email the QCD to dg.reo_conveyance_doc_request@bankofamerica.com within three (3) business days.  After execution of the QCD, BANA will send, via overnight mail (when available), the executed unrecorded original QCD directly to your firm for recording.  Your firm must send the QCD to the proper county for recordation within two (2) business days of receipt.<br><br>**Fee Approval and Invoicing Requirements**<br>Fee approval will be included with the referral.  All invoices must be submitted within ten (10) business days of the QCD being sent for recording.  Your firm must attach the fee approval when submitting the invoice pursuant to Alert #2015-07.40 (Invoice Submission Time Frames and Invoice Supporting Documentation - Revised) sent on 8/3/2015, or any successor alert.<br><br>The fees and costs must be invoiced as <u>non-recoverable</u> using Invoice Management.  The firm must select the following:<br><br>**Fee**<br>Category: Non-Recoverable Fees (23)<br>Subcategory: Quit Claim Deed (528)<br><br>**Cost**<br>Category: Recording Cost (3)<br>Subcategory: Quit Claim Deed Recording  (49)<br><br>**THIS COMMUNICATION IS CONFIDENTIAL AND GOVERNED BY ATTORNEY-CLIENT PRIVILEGE. COUNSEL IS DIRECTED NOT TO MAKE COMMENTS TO THE MEDIA REGARDING THIS COMMUNICATION. MEDIA INQUIRIES SHOULD BE DIRECTED TO 1.800.796.8448 or pressroom@bankofamerica.com.** |
| Questions | Please direct questions to meggin.portenier@bankofamerica.com |

SHS_001873

| Date Sent | 10-27-2015 |
|-----------|------------|

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

SHS_001874

 Breder, Lenora

| | |
|---|---|
| **From:** | Attorney Communication <attorney.communication@bankofamerica.com> |
| **Sent:** | Tuesday, November 3, 2015 6:03 PM |
| **To:** | Attorney Communication |
| **Subject:** | ***REVISION*** Quit Claim Deeds from Government Entity to BANA Requirements # 2015-09.19 |

This revises the version sent out on 10-27-2015.

| Quit Claim Deeds from Government Entity to BANA Requirements | |
|---|---|
| **Audience** | Foreclosure and REO/Evictions Counsel |
| **Key Message** | Item #2015-09.19 REVISION 4<br><br>Your firm is required to comply with the below requirements regarding Quit Claim Deeds (QCD) to convey property from a government entity to Bank of America (BANA). Substantive changes are highlighted below in yellow.<br><br>**Quit Claim Deed (QCD) Referrals**<br>QCD referrals are sent by BANA via email directly to your firm. Your firm must acknowledge the referral via email within two (2) business days. After your firm accepts the referral, your firm must prepare and email the QCD to dg.reo_conveyance_doc_request@bankofamerica.com within three (3) business days. After execution of the QCD, BANA will send, via overnight mail (when available), the executed unrecorded original QCD directly to your firm for recording. Your firm must send the QCD to the proper county for recordation within two (2) business days of receipt.<br><br>**Fee Approval and Invoicing Requirements**<br>Fee approval will be included with the referral. All invoices must be submitted within ten (10) business days of the QCD being sent for recording. Your firm must attach the fee approval when submitting the invoice pursuant to Alert #2015-07.40 (Invoice Submission Time Frames and Invoice Supporting Documentation - Revised) sent on 8/3/2015, or any successor alert.<br><br>The fees and costs must be invoiced as <u>non-recoverable</u> using Invoice Management. The firm must select the following:<br><br>      **Fee**<br>        **Category:** Non-Recoverable Fees (23)<br>        **Subcategory:** Quit Claim Deed (528)<br><br><br>      **Cost**<br>      **Category:** Non-recoverable Costs (24)<br>      **Subcategory:** Other Non-Recoverable Recording Costs (22)<br><br>THIS COMMUNICATION IS CONFIDENTIAL AND GOVERNED BY ATTORNEY-CLIENT PRIVILEGE. COUNSEL IS DIRECTED NOT TO MAKE COMMENTS TO THE MEDIA REGARDING THIS COMMUNICATION. MEDIA INQUIRIES SHOULD BE DIRECTED TO 1.800.796.8448 or pressroom@bankofamerica.com. |

SHS_001875

| Questions | Please direct questions to meggin.portenier@bankofamerica.com |
| Date Sent | 11-3-2015 |

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

SHS_001876

**Breder, Lenora**

| | |
|---|---|
| **From:** | Attorney Communication <attorney.communication@bankofamerica.com> |
| **Sent:** | Friday, November 13, 2015 11:22 AM |
| **To:** | Attorney Communication |
| **Subject:** | ***ALERT*** DIL ATTORNEY PERFORMANCE METRICS #2015-11.02 |

| DIL ATTORNEY PERFORMANCE METRICS | |
|---|---|
| **Audience** | Deed-in-Lieu (DIL) Counsel |
| **Key Message** | Item #2015-11.02 |
| | This alert supersedes alert #2012-11.26 (Attorney Network Firm Management (ANFM) Orientation for Attorney Firms) sent 12/05/2012. All substantive changes are highlighted in yellow below. |
| | As detailed in Alert # 2015-01.24 (ANFM Enhanced Consolidated Scorecard Performance Management Updates), consolidated scorecards are distributed to firms monthly.  Each firm's performance is evaluated according to the metrics below, as well as those captured in the Attorney SOW, Attorney Trustee Agreement, and subsequent related Bank communication alerts.  Performance of each metric is determined by the corresponding grading criteria.  This alert updates the timeline for your firm's compliance with multiple performance metrics. |
| | **Performance Metrics** |
| | These metrics measure a firm's compliance with performance guidelines. |
| | 1. *Full Title Search – This metric measures a firm's ability to provide a full title search within 14 business days from the receipt of the Bank's request for full title.* |
| |     • Firms must complete the title search report and send in .PDF via secure email to assigned DIL Specialist within fourteen (14) business days from the receipt of the request for full title from the Bank.  The email must include the following key components: all current liens on the property, taxes, all encumbrances, property description, current legally-titled homeowner and a prior homeowner title search to ensure clear chain of title. |
| |     • Firms must outline the information and/or documents are needed to proceed to closing.  If additional action is required before closing, firms must provide guidance.  Firms must also identify and comply with state and federal requirements. |
| | 2. *Supply DIL closing package (Title Transfer Documents) - This metric measures a firm's ability to timely create and send title transfer documents to the Bank within 5 business days of the receipt of the Bank's request.* |
| |     • All original and updated homeowner documents must be sent to the DIL Specialist for review and approval in .PDF, before sending to the homeowner. |
| |     • When requested by the DIL Specialist, firms must respond with confirmation of changes and incoming/outgoing express tracking numbers. |
| |     • Once approval is received from the DIL Specialist, your firm must send documents to homeowner. |
| |     • Firms must follow up with homeowner to provide signed documentation within the specified time period, and must provide signed documentation to the Bank within 2 days of receiving information from borrower. |

SHS_001877

3.   *Title Updates - This metric is used to measure a firm's ability to timely provide a title update or gap search within less than 10 days from the date of the request.*

- Firms must complete gap title search, with the following components included:  all current liens on property, taxes or encumbrances, property description, current and prior homeowner title research, and any additional liens since preliminary search.
- Firms must indicate (via email) when a loan is clear to proceed to recording.  If additional action is required to be able to proceed, firms must provide guidance via the Bank confirmation page/form.
- When recording is requested by the DIL Specialist, firms must provide email confirmation and attach a copy of title to the DIL Specialist.
- Firms must proceed with recording activities only when title has been cleared.

## Overall Firm Expectations

1.   Firms must respond to requests from the DIL Specialist within two (2) business days of receiving communication.
2.   Firms must ensure all email communications for the Bank are timely and secure (or sent via TLS connection).
3.   For standard services (excluding large tax encumbrances), firms must timely submit invoices with appropriate supporting attachments per Alert #2015-07.40 (Invoice Submission Time Frames and Invoice Supporting Documentation – Revised).
    - Invoices for costs may be submitted as often as incurred, provided however, any outstanding costs incurred are submitted every four (4) months, regardless of the aggregate amount.
    - Notwithstanding the preceding bullet, the firm must submit final invoice related to the completion of or cancellation of the Deed in Lieu within ten (10) calendar days of completion of the Deed in Lieu and must include all fees outstanding related to the completion of the Deed in Lieu and all outstanding advanced and expended costs regardless of the aggregate amount. Deed in Lieu completion is considered the date your firm emails the recorded DIL documents or the final title policy to Bank of America.
4.   All legal documents provided to the DIL Specialist for review must be in .PDF format to minimize risk.
5.   Title reviews and responses must be provided by qualified and fully trained personnel.
    - The Bank is relying on the expertise of its firms to process DIL cases.
    - All information must be accurate and comprehensive to reduce risk for the Bank, investors, borrowers and the firms.
6.   Firm are responsible for correcting any documentation errors caused by any firm employees, at no additional charge to Bank of America.
7.   Firms must respond/acknowledge Acceptance or Rejection of Referred DIL Case within 1 business day of request.  Firms must confirm by responding to the referral email.
8.   For final Deed Recording, firms must provide confirmation and status of deed recording within 5 business days of recording confirmation.
    - Upon recording, firms must send an email containing:
        - Confirmation that recording is completed
        - Date recorded and page number in county records
        - Confirmation that Final Title Policy has been requested (if applicable)
    - Firms must file electronically when recording documents, if available in the respective jurisdiction.

2

| | |
|---|---|
| | <ul><li>When applicable, a final title policy must be requested immediately upon recording, and confirmation should be provided to the Bank when request is complete.</li><li>Once complete, firms must supply the Bank an owner's title policy to cover the Deed-In-Lieu.</li></ul>9.  When applicable, a Final Title policy must be provided to the Bank within 5 business days of received request.<br><br>Failure to adhere to these directives may impact your scorecard.<br><br>**THIS COMMUNICATION IS CONFIDENTIAL AND GOVERNED BY ATTORNEY-CLIENT PRIVILEGE. COUNSEL IS DIRECTED NOT TO MAKE COMMENTS TO THE MEDIA REGARDING THIS COMMUNICATION. MEDIA INQUIRIES SHOULD BE DIRECTED TO 1.800. 796.8448 or pressroom@bankofamerica.com.** |
| Questions | amanda.hubbard@bankofamerica.com; victoria.orizabal@bankofamerica.com |
| Date Sent | 11-13-2015 |

This message, and any attachments, is for the intended recipient(s) only, may contain information that is privileged, confidential and/or proprietary and subject to important terms and conditions available at http://www.bankofamerica.com/emaildisclaimer. If you are not the intended recipient, please delete this message.

SHS_001879

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| ANNA GROVER, | : | |
|     PLAINTIFF | : | |
| | : | |
| | : | |
| v. | : | C.A. NO. 16-041- ML-PAS |
| | : | |
| | : | |
| SHECHTMAN HALPERIN SAVAGE, LLP, | : | |
|     DEFENDANT. | : | |
| | : | |

PLAINTIFF'S MOTION TO EXTEND THE DATES SET FORTH
IN THE COURT'S MARCH 14, 2016 SCHEDULING ORDER

Now comes Anna Grover, the plaintiff in the above-entitled matter, by and through her attorney, pursuant to Rules 7 and 16 of the Federal Rules of Civil Procedure and Rules cv 7 and cv 16 of the Local Rules for the United States District Court for the District of Rhode Island, and hereby moves this Honorable Court to amend the scheduling order by sixty (60) days[1] or, in the alternative, by a length of time the Court deems appropriate.

As grounds for her motion, Plaintiff states the following:

1.     On August 30, 2017, Plaintiff propounded on Defendant a Second Set of Document Requests.

2.     On September 30, 2017, Defendant responded timely to Plaintiff's Second Set of Document Requests, and produced some documents responsive to Plaintiff's requests, but objected to many of Plaintiff's document requests.

---

[1] (1) From 10/30/17 to 12/30/17 for Factual Discovery;
   (2) From 11/27/17 to 1/27/18 for Plaintiff's Expert Disclosures;
   (3) From 12/27/17 to 2/27/18 for Defendant's Expert Disclosures;
   (4) From 2/28/18 to 4/28/18 for Expert Discovery;
   (5) From 3/12/18 to 5/12/18 for Dispositive Motions; and
   (6) From 3/26/2018 to 5/26/18 for Pretrial Memoranda

Case 1:16-cv-00041-WES-PAS   Document 25-21   Filed 11/13/17   Page 119 of 119 PageID #:
1107
Case 1:16-cv-00041-WES-PAS   Document 24   Filed 10/30/17   Page 2 of 2 PageID #: 668

3.      On October 18, 2017, counsel-for-the parties held a telephone conference pursuant to Fed.
        R. Civ. P. 37, but were unable to resolve the discovery dispute.  As such, Plaintiff intends to
        move the Court to compel Defendant to produce the documents at issue.

4.      As previously represented to the Court in a prior motion seeking to extend the scheduling
        order (Doc. No. 22), Plaintiff needs the documents at issue so she can take the deposition of
        Delila Popko, who was previously employed by Defendant as a "Billing Specialist" in its
        Foreclosure Department.  Without the benefit of the documents at issue, Plaintiff will be
        unable to properly and effectively examine Ms. Popko at a deposition.

5.      Plaintiff can establish "good cause" under Fed. R. Civ. P. 16 for seeking to extend the
        scheduling order.

6.      The additional time requested is necessary to complete discovery.

7.      This motion is not interposed to delay the consideration of this matter, but rather because of
        the exigencies outlined above.

        WHEREFORE, Plaintiff requests that this Court amend the scheduling order by sixty (60) days

or, in the alternative, by a length of time the Court deems appropriate.

                                                Plaintiff,

                                                ANNA GROVER

                                                By Her Attorney,

                                                /s/Mark P. Gagliardi
                                                Mark P. Gagliardi (#6819)
                                                LAW OFFICE OF MARK P. GAGLIARDI
                                                120 Wayland Avenue, Suite 7
                                                Providence, RI 02906
                                                (401) 277-2030
                                                (401) 277-2021 (fax)

Dated:  October 30, 2017

                            CERTIFICATE OF SERVICE

        I hereby certify that on the **30**th day of October, 2017, I filed this document through the
ECF system with the Clerk of the U.S. District Court for the District of Rhode Island and,
therefore, all counsel-of-record has received notice electronically.

                                                /s/Mark P. Gagliardi